**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

CENTRAL DISTRICT OF CALIFORNIA

Case number *(if known)* _____    Chapter __11__

☐ Check if this an amended filing

## Official Form 201
# Voluntary Petition for Non-Individuals Filing for Bankruptcy          06/24

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
|---|---|---|
| 1. | Debtor's name | **Reliant Life Shares, LLC** |
| 2. | All other names debtor used in the last 8 years<br><br>Include any assumed names, trade names and *doing business as* names | |
| 3. | Debtor's federal Employer Identification Number (EIN) | **27-4898416** |

4. **Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| **15260 Ventura Blvd.**<br>**#1200**<br>**Sherman Oaks, CA 91403**<br>Number, Street, City, State & ZIP Code | **c/o Force 10 Partners**<br>**5271 California Ave. Suite 270**<br>**Irvine, CA 92617**<br>P.O. Box, Number, Street, City, State & ZIP Code |
| **Los Angeles**<br>County | Location of principal assets, if different from principal place of business<br><br>Number, Street, City, State & ZIP Code |

5. **Debtor's website** (URL)  _____

6. **Type of debtor**

☐ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

Debtor    **Reliant Life Shares, LLC**
_____    Case number (if known) _____
    Name

**7.  Describe debtor's business**    A. Check one:

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. Check all that apply

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See
http://www.uscourts.gov/four-digit-national-association-naics-codes.
    5239

**8.  Under which chapter of the Bankruptcy Code is the debtor filing?**    Check one:

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. Check **all** that apply:

☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,024,725 (amount subject to adjustment on 4/01/25 and every 3 years after that).

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and it chooses to proceed under Subchapter V of Chapter 11.

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.  Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**
If more than 2 cases, attach a separate list.

■ No.
☐ Yes.

| District | _____ | When | _____ | Case number | _____ |
| District | _____ | When | _____ | Case number | _____ |

**10.  Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

■ No
☐ Yes.

Debtor **Reliant Life Shares, LLC**                                    Case number (*if known*) _____
       Name

|  | List all cases. If more than 1, attach a separate list |  |  |  |  |
|---|---|---|---|---|---|

| | Debtor | _____ | | Relationship | _____ |
|---|---|---|---|---|---|
| | District | _____ | When _____ | Case number, if known | _____ |

---

**11. Why is the case filed in *this district*?**   *Check all that apply:*

■ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

---

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

■ No

☐ Yes.   Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

　　What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____
　　　　　　　　　　　　　　Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes.   Insurance agency _____

　　　　　Contact name _____

　　　　　Phone _____

---

■ **Statistical and administrative information**

**13. Debtor's estimation of available funds**   *Check one:*

■ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

---

**14. Estimated number of creditors**

| ☐ 1-49 | ■ 1,000-5,000 | ☐ 25,001-50,000 |
|---|---|---|
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

---

**15. Estimated Assets**

| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
|---|---|---|
| ☐ $50,001 - $100,000 | ■ $10,000,001 - $50  million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

---

**16. Estimated liabilities**

| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
|---|---|---|
| ☐ $50,001 - $100,000 | ■ $10,000,001 - $50  million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

---

Debtor   **Reliant Life Shares, LLC**
Name                                                                            Case number (*if known*) _____

| | **Request for Relief, Declaration, and Signatures** |

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   October 7, 2024
            MM / DD / YYYY

X _____   **Nicholas Rubin**
Signature of authorized representative of debtor   Printed name

Title   **Chief Restructuring Officer**

**18. Signature of attorney**

X _____   Date   October 7, 2024
Signature of attorney for debtor                        MM / DD / YYYY

**Hamid R. Rafatjoo**
Printed name

**Raines Feldman Littrell LLP**
Firm name

**1900 Avenue of the Stars
19th Floor
Los Angeles, CA 90067**
Number, Street, City, State & ZIP Code

Contact phone   310 440-4100   Email address   **hrafatjoo@raineslaw.com**

**181564 CA**
Bar number and State

## ACTION BY WRITTEN CONSENT OF THE INDEPENDENT MANAGER

## FOR RELIANT LIFE SHARES, LLC

I, Nathan Cook, in my capacity as the Independent Manager for Reliant Life Shares, LLC (the "Company"), a California limited liability company, consent to the following actions:

1. Having determined that it is in the best interests of all constituents of the Company for the Company to file a voluntary petition in the United States Bankruptcy Court pursuant to Chapter 11 of Title 11 of the United States Code, the Company is authorized to file a voluntary petition under Chapter 11 with the United States Bankruptcy Court, Central District of California.

2. The Company is authorized to engage Raines Feldman Littrell LLP as bankruptcy counsel pursuant to the terms of the engagement agreement dated October 7, 2024.

3. The Company is authorized to retain Nicholas Rubin of Force 10 Partners as its chief restructuring officer pursuant to the terms of the engagement agreement dated as of October 7, 2024, and in his capacity as the chief restructuring officer, he shall be vested with the authority to act on behalf of the Company in its bankruptcy case, subject to the approval of the Bankruptcy Court as necessary.

4. The Company is authorized to retain Stretto as claims and noticing agent pursuant to the terms of the engagement agreement dated as of October 7, 2024.

Executed on October _7_, 2024        _____

                                     NATHAN COOK, Independent Manager

10384447.2

---

**Fill in this information to identify the case:**

Debtor name  **Reliant Life Shares, LLC**

United States Bankruptcy Court for the:  CENTRAL DISTRICT OF CALIFORNIA

Case number (if known)  _____

☐ Check if this is an
amended filing

---

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.**

---

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐  *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
☐  *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
☐  *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
☐  *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
☐  *Schedule H: Codebtors* (Official Form 206H)
☐  *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐  Amended *Schedule*
☐  *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
■  Other document that requires a declaration    **Twenty Largest Unsecured Creditors**

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **October 7, 2024**          X _____
                                            Signature of individual signing on behalf of debtor

                                            **Nicholas Rubin**
                                            Printed name

                                            **Chief Restructuring Officer**
                                            Position or relationship to debtor

---

| Fill in this information to identify the case: |
| --- |
| Debtor name  RELIANT LIFE SHARES, LLC |
| United States Bankruptcy Court for the: Central _____ District of  California |
| (State) |
| Case number (If known):  _____ |

☐ Check if this is an amended filing

## Official Form 204

### Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders                    12/15

A list of creditors holding the 30 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an *insider,* as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 30 largest unsecured claims.

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 1 | Provident Trust Group FBO Dolores Zadwick IRA #22038252 328 Seawind Drive Vallejo, CA 94590 | | Purchaser of life settlement interests. | C, U, D | | | $1,999,340.44 |
| 2 | Provident Trust Group FBO Melissa Foland IRA #22041648 11784 Bloomington Way Dublin, CA 94568 | | Purchaser of life settlement interests. | C, U, D | | | $1,252,000.00 |
| 3 | Rhynard Family Foundation 26680 Sherman Rd. Manifee, CA 92585 | | Purchaser of life settlement interests. | C, U, D | | | $1,153,028.43 |
| 4 | The Estate of Raymond E Douglass 225 Miramonte Rd. Walnut Creek, CA 94587 | | Purchaser of life settlement interests. | C, U, D | | | $1,134,592.34 |
| 5 | Provident Trust Group FBO David Yanez IRA #170601058 26033 Getty Drive, Apt. 451 Laguna Nigel, CA 92677 | | Purchaser of life settlement interests. | C, U, D | | | $900,000.00 |
| 6 | Provident Trust Group FBO John Carlos Morrison Jr IRA # DRLSTRA198575 36307 Cayon Ter Dr. Yucaipa, CA 92399 | | Purchaser of life settlement interests. | C, U, D | | | $749,5500.00 |

| Debtor | <u>Reliant Life Shares, LLC</u><br>Name | | Case number *(if known)*_____ | | | |

| Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim<br>If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 7 Christopher Conway, Receiver<br>2472 Jett Ferry Rd.<br>Suite 400-191<br>Atlanta, GA 30338 | | Professional Fee Claims | | | | $723,928.51 |
| 8 Kailesh Karavadra & Heena Karavadra Joint Living Trust<br>1653 Via Di Salerno<br>Pleasanton, CA 94566 | | Purchaser of life settlement interests. | C, U, D | | | $707,430.57 |
| 9 My Thi Nguyen<br>26992 La Paja Ln<br>Mission Viejo, CA 92691 | | Purchaser of life settlement interests. | C, U, D | | | $684,980.39 |
| 10 Abraham Galvin<br>1313 N Logan Street<br>Santa Ana, CA 92701 | | Purchaser of life settlement interests. | C, U, D | | | $664,725.00 |
| 11 Sherreitt Educational Trust<br>22 San Julian<br>Rancho Santa Margarita, CA 92688 | | Purchaser of life settlement interests. | C, U, D | | | $664,120.73 |
| 12 Michael Sanbach Living Trust<br>600 Peru Road<br>Sonoma, CA 95476 | | Purchaser of life settlement interests. | C, U, D | | | $650,172.38 |
| 13 Womble Bond Dickinson (US) LLP<br>1311 Spring Street, Suite 1400<br>Atlanta, GA 30309 | | Professional Fee Claims | | | | $637,811.54 |
| 14 Authentia Financials Inc.<br>7880 Airway Rd., Suite B6E<br>San Diego, CA 92154 | | Purchaser of life settlement interests. | C, U, D | | | $626,525.55 |
| 15 Provident Trust Group FBO Armando Macias IRA #180300577<br>2214 Brescia Ave.<br>Claremont, CA 91711 | | Purchaser of life settlement interests. | C, U, D | | | $562,017.50 |
| 16 IRA Club FBO Mehul Jain IRA #1001278<br>1745 Hull Avenue<br>Redwood City, CA 94061 | | Purchaser of life settlement interests. | C, U, D | | | $560,474.22 |

| Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 17  Provident Trust Group FBO Severina Galvan-Symonds IRA# 21128274 1570 Corsica Pl Costa Mesa, CA 92626 | | Purchaser of life settlement interests. | C, U, D | | | $552,000.00 |
| 18  Provident Trust Group FBO Abraham Galvan IRA #2110306 1313 N. Logan St Santa Ana, CA 92701 | | Purchaser of life settlement interests. | C, U, D | | | $550,000.00 |
| 19  Donald O'Driscoll MD 10360 Carriage Trail Cincinati, OH 45242 | | Purchaser of life settlement interests. | C, U, D | | | $525,157.55 |
| 20  The Estate of Raymond K Pang 45 Grand View Ave Felton, CA 95018 | | Purchaser of life settlement interests. | C, U, D | | | $518,502.00 |

| Attorney or Party Name, Address, Telephone & FAX Nos., State Bar No. & Email Address | FOR COURT USE ONLY |
|---|---|
| **Hamid R. Rafatjoo**<br>**1900 Avenue of the Stars**<br>**19th Floor**<br>**Los Angeles, CA 90067**<br>**310 440-4100**<br>California State Bar Number: **181564 CA**<br>hrafatjoo@raineslaw.com | |

☐  *Debtor(s) appearing without an attorney*

■  *Attorney for Debtor*

### UNITED STATES BANKRUPTCY COURT
### CENTRAL DISTRICT OF CALIFORNIA

| In re:<br><br>    **Reliant Life Shares, LLC**<br><br><br><br><br>Debtor(s). | CASE NO.:<br>CHAPTER: **11** |
|---|---|

### VERIFICATION OF MASTER
### MAILING LIST OF CREDITORS

**[LBR 1007-1(a)]**

Pursuant to LBR 1007-1(a), the Debtor, or the Debtor's attorney if applicable, certifies under penalty of perjury that the master mailing list of creditors filed in this bankruptcy case, consisting of __**211**__ sheet(s) is complete, correct, and consistent with the Debtor's schedules and I/we assume all responsibility for errors and omissions.

Date:  **October 7, 2024**
_____

Signature of Debtor 1  **Nicholas Rubin, CRO**

Date:  _____

Signature of Debtor 2 (joint debtor) ) (if applicable)

Date:  **October 7, 2024**
_____

Signature of Attorney for Debtor (if applicable)
**Hamid R. Rafatjoo**

---

This form is optional. It has been approved for use in the United States Bankruptcy Court for the Central District of California.

*December 2015*                                                                                           **F 1007-1.MAILING.LIST.VERIFICATION**

Reliant Life Shares, LLC
c/o Force 10 Partners
5271 California Ave. Suite 270
Irvine, CA 92617


Hamid R. Rafatjoo
Raines Feldman Littrell LLP
1900 Avenue of the Stars
19th Floor
Los Angeles, CA 90067


Office of U.S. Trustee
450 Golden Gate Avenue
5th Floor
San Francisco, CA 94102


18LS Holdings LLC
15260 Ventura Blvd Ste 1420
Sherman Oaks, CA 91403


2019 Campiotti Family Living Trust
2926 Lantz Ave
San Jose, CA 95124


Aaron Zuern
17980 Spring View Ct
Riverside, CA 92503


Abbas Moallem
450 S Canyon Ridge Dr
Anaheim, CA 92807


Abdolhamid
and Ann Marie Abdalihajiabadi
1155 Sandra Cir
Corona, CA 92881

```
Abdolhamid Abdalihajiabadi
1155 Sandra Cir
Corona, CA 92881


Abraham Galvan
1313 N Logan St
Santa Ana, CA 92701


Adam Cambra
355 Joaquin Ave
San Leandro, CA 94577


Adele M Hughes
500 Paula Dr
Suisun City, CA 94585


Adnan M Abdeen
1515 Gide Ct
Diamond Bar, CA 91765


Adrian Castaneda
1820 Lobdell Pl
Los Angeles, CA 90026


Adrian Villanueva
3 Snowapple
Irvine, CA 92614


Adverb Properties LLC
PO Box 825
Knights Ferry, CA 95361
```

Aisha Aslam
3375 Fuchsia St
Costa Mesa, CA 92626


Al Jacob Kash
24955 Wells Fargo
Laguna Hills, CA 92653


Alan & Linda Cook
6155 Rustic Hills Dr
Rocklin, CA 95677


Alan C Goldstein
2601 Mar Lu Dr
Los Angeles, CA 90046


Alan Castillo
16 Brynwood Ln
Ladera, CA 92694


Alan Falcioni
6269 Orangewood
Alta Loma, CA 91701


Alan Joe
14296 Taos Dr
Saratoga, CA 95070


Alan M Kornfield
809 Laurel St
#1173
San Carlos, CA 94070

Alan Rottner
11613 Bari Dr
Rancho Cucamonga, CA 91701


Albert & Michelle Leung
18699 Redwood St
Fountain Valley, CA 92708


Albert A Murrieta
8150 Capistrano Dr
Stanton, CA 90680


Albert Koch
20 Holly Leaf
Aliso Viejo, CA 92656


Albert Y Leung
18699 Redwood St
Fountain Valley, CA 92708


Alberto S Munoz
244 Craig Dr
Santa Paula, CA 93060


Alberto Santana
995 Trenton Way
Costa Mesa, CA 92626


Alcir Cabral
1079 Mohr Ln
Concord, CA 94518

Alejandro D Necoechea II
3383 Deaver Dr
Corona, CA 92882


Alex A Mehdiyoun
30353 Meridien Cir
Union City, CA 94587


Alex Chisholm
6432 Klusman Ave
Rancho Cucamonga, CA 91737


Alex Koenig
877 Warwick Ave
Thousand Oaks, CA 91360


Alexander Montenegro
9079 Riggins Rd
Phelan, CA 92329


Alexandra Tang
14612 Big Basin Way
Saratoga, CA 95070


Alfonso R Guerrero
5002 Woodley Ridge Dr
Rancho Cucamonga, CA 91739


Alicia Vandergeld
28716 E Worcester Rd
Menifee, CA 92586

Alisa Figueroa
27114 Adelanto Dr
Corona, CA 92883


Alison Gist & Christopher Gist
6436 Oakridge Way
Sacramento, CA 95831


Allan Bolding Trustee
200 Medio Ave
Half Moon Bay, CA 94019


Allan F Bolding
200 Medio Ave
Half Moon Bay, CA 94019


Allen G Toschi
838 San Juan Pl Unit 3
San Diego, CA 92109


Alma Ramirez, et al.
c/o Matthew F. Archbold
Deason & Archbold
17011 Beach Blvd., Suite 900
Huntington Beach, CA 92647


Alvin F & Janice Ellman
1082 Pine Valley Rd
Banning, CA 92220


Alvin Pittman
3933 Kenway Ave
Los Angeles, CA 90008

Amber Griggs
21727 Shallot Ct
Saugus, CA 91350


Amereh G Ford
4116 E Rolling Green Ln
Orange, CA 92867


Amir Talmi
5270 Weston Way
Granite Bay, CA 95746


Amy Gu Huang
45894 Corte Mislanca
Temecula, CA 92592


Ana Regina Parjan
13027 South Wilkie Ave
Gardena, CA 90249


Andre Fowler
125 Derry Ct
Vacaville, CA 95688


Andrea Di Blas
713 San Conrado Ter Apt 8
Sunnyvale, CA 94085


Andrea Scott-McKay
1144 Tern Way
Patterson, CA 95363

Andrew Crouch
1658 San Luis Rey Ave
Vista, CA 92084


Andrew Logullo
2425 Purdue Ave
Unit 109
Los Angeles, CA 90064


Andrew Rollins Trustee
750 West St
Hollister, CA 95023


Andrew Van Laningham
and Michele Van Laningham
25425 University Ct
Hayward, CA 94542


Angela Fiorentino
6369 Klusman Ave
Alta Loma, CA 91737


Angelina Roloson
13857 Tortuga Rd
San Leandro, CA 94577


Anh L Nguyen
1235 McAllister St Apt 126
San Francisco, CA 94115


Anju Wason
57 Long View Rd
Coto De Caza, CA 92679

Ann Marie Abdalihajiabadi
1155 Sandra Cir
Corona, CA 92881


Anne Li-Zhong
4413 Shorepointe Way
San Diego, CA 92130


Annette Paluska
2772 East 2nd St
Unit D-1
Long Beach, CA 90803


Annika Haghighi
4500 Hazelnut Ave
Seal Beach, CA 90740


Anthony & Marlene Rini
9340 Old Stage Rd
Agua Dulce, CA 91390


Anthony & Sheri Spurgeon
1057 McNear Ave
Petaluma, CA 94952


Anthony Ertassi
3007 N 650 W
Pleasant Grove, UT 84062


Anthony Guagliano
601 Cascada Way
Los Angeles, CA 90049

Anthony J Rhone
668 Hubbs Ct
Benicia, CA 94510


Anthony Lecce
1966 Mariposa St
Seaside, CA 93955


Anthony Zeolla
5327 Vanalden Ave
Tarzana, CA 91356


Antoinette Spann
38171 Fuschia Ln
Palmdale, CA 93552


Antonia Naranjo
16761 Bar Ave
San Lorenzo, CA 94580


Aram Sarkissian
512 Roxbury Ln
Los Gatos, CA 95032


Ariel Webtron
5701 Laguna Oaks Dr
Elk Grove, CA 95758


Arlene Maxwell
10722 El Centro Ave
Fountain Valley, CA 92708

```
Armando Macias
2214 Brescia Ave
Claremont, CA 91711


Armenui Dermendzhyan
1835 N Alexandria Ave #9
Los Angeles, CA 90027


Arnolfo G Guinto
4857 Stonehaven Ln
Dublin, CA 94568


Arsenio Berrios Jr
1671 Geary Rd
Walnut Creek, CA 94524


Arsenio Berrios Jr
PO Box 5991
Walnut Creek, CA 95597


Arthur B Jensen
4673 Via La Primavera
Yorba Linda, CA 92886


Arthur McKay Jr
1333 Discovery Bay Blvd
Discovery Bay, CA 94505


Arthur Misaki
31438 Castaic Rd
Castaic, CA 91384
```

Arthur O Schott lll
405 Arlington Dr
Metairie, LA 70001


Arturo Martinez
1901 16th Ave
San Francisco, CA 94116


Asad H Ali
1780 Baylor St
Union City, CA 94587


Ashok & Vimla Teckchandani
44246 View Point Cir
Fremont, CA 94539


Ashok C Shah
9656 Turtledove Ave
Fountain Valley, CA 92708


Aspet & Jenik Chater
PO BOX 857
Montrose, CA 91021


Aspet S Chater
PO Box 857
Montrose, CA 91021


Asset Servicving Group
521 W Wilshire Blvd
Ste 1400
Oklahoma City, OK 73116

Athel G Loke
22 Bitting Ave
San Francisco, CA 94124


Authentia Financials Inc
7880 Airway Rd
Ste B6E
San Diego, CA 92154


Baird Bramer
207 Clayton St
San Francisco, CA 94117


Bank of Utah
50 South 200 East
Salt Lake City, UT 84111


Barbara Thorsell
35213 N 30th Dr
Phoenix, AZ 85086-2117


Baron B Lum
12 Bridge Rd
Berkeley, CA 94705


Barry & Elaine Brown
17759 Independence
Fountain Valley, CA 92708


Barry D Sutherland
33566 Pecan Ave
Yucaipa, CA 92399

Barry Frazier
3130 Balfour Rd
Ste D235
Brentwood, CA 94513


Barry R Nelson
24606 Monte Vista Cir
Valencia, CA 91354


Barton D Nelson
301 Blue Oak Ln
Los Altos, CA 94022


Barton Nelson
301 Blue Oak Ln
Los Altos, CA 94022


Basil Alexander
138 Ruby Dr
Placentia, CA 92870


Bassir M Ansary
328 Appian Way
Union City, CA 94587


Beatrice Carswell
8732 Page Cir
Huntington Beach, CA 92646


Behnam Bashardoust Mamaghani
2125 Speck Ln
Newbury Park, CA 91320

Ben S Park
1987 47th St
Idaho Falls, ID 83401


Benjamin C Mohr
410 Enclave Cir Apt 202
Costa Mesa, CA 92626


Benjamin M Doolittle
8459 Mediterranean Way
Sacramento, CA 95826


Benjamin Stein
602 N Crescent Dr
Beverly Hills, CA 90210


Benjamin T Savill
359 Flyers Ln
Tustin, CA 92782


Bernabe A Espinoza
1322 81st Ave
Oakland, CA 94621


Bernard & Sherianne Mullaney
4 Columbine
Trabuco Canyon, CA 92679


Bernard J Daos
770 Airport Blvd
Burlingame, CA 94010

Bernice J Lawrence
285 Leisure Dr
Morgan Hill, CA 95037


Beth Goguen
4725 Radford Ave Unit 105
Studio City,, CA 91607


Bettie Joan Hill
275 Folsom Rd #128
Roseville, CA 95678


Bettina Dirienzo
1000 North Point #706
San Francisco, CA 94109


Beverly Schneider
5449 Sunnyslope Ave
Sherman Oaks, CA 91401


Bhagyavati Patel
5610 Jensen Rd
Castro Valley, CA 94552


Bhavesh Patel
1355 Rincon Ave
Livermore, CA 94551


Bhoomaiah Macherla
4079 Amos Way
San Jose, CA 95135

Bhupendra & Sweta Brahmbhatt
2100 Shiloh Valley Dr NW
Apt 4012
Kennesaw, GA 30144


Bhupinder K Gosain
1036 La Gonda Way
Danville, CA 94526


Bill Park
1323 Parkside Ter
Harbor City, CA 90710


Billy Brice
87 Firwood
Irvine, CA 92604


Bo Peng & Amanda Nguyen
860 Hillview Ct #320
Milpitas, CA 95305


Bob B Abbassi
318 Spear St Apt 8F
San Francisco, CA 94105


Bobby & Valorie Field
4131 Dogwood Canyon Loop
Fayetteville, AR 72703


Bobby Field
4131 Dogwood Canyon Loop
Fayetteville, AR 72704

Bonnie J Bagdonas
1906 Lanai Dr
Costa Mesa, CA 92626


Bonnie Stern
1001 Butternut Tr
Hendersonville, NC 28739


Boyd Alder & Alice Alder Co-trustees
3721 Gibbons Pkwy
Carmichael, CA 95608


Boyd McDonald
255 S Rengstorff Ave Apt 13
Mountain View, CA 94040


Brad & Michelle Schrupp
PO Box 461
El Segundo, CA 90245


Brad W Dacus
20 Chandler Pl
Rcho Snta Margarita, CA 92688


Bradford & Jo Susan Simms
611 N Henry Ford Ave Slip 40
Wilmington, CA 90744


Bradley G Kaufhold
21 Chula Vista Dr
San Rafael, CA 94901

Bradley W McClinton
14315 NE 107th St
Vancouver, WA 98682


Brady Branstetter
1152 Lydia Ave N
Keizer, OR 97303


Brandon A Blaylock
5088 Pacifica Dr
San Diego, CA 92109


Brenda Murillo
2881 Temescal Ave
Norco, CA 92860


Brent Borchert Trustee
10 Willow Dr
Edgewater, NJ 07632


Brett Barber
2901 W Coast Hwy
Ste 200
Newport Beach, CA 92663


Brett Busic
905 Riverside Walk Crossing
Sugar Hill, GA 30518


Brett M Hunter
19140 Portos Dr
Saratoga, CA 95070

Brian Austin
7229 Derwent Glen Cir
Land O' Lakes, FL 94568


Brian Bonacum
8363 8th Ave
Hesperia, CA 92345


Brian D Raduenz
981 Jeffery Rd
Del Mar, CA 92014


Brian Fox
6439 Pfeiffer Ranch Ct
San Jose, CA 95120


Brian J Clark
32982 Virgo Way
Wildomar, CA 92595


Brian J Goodman
50 Jones St Apt 1023
San Francisco, CA 94102


Brian J Hogan
46200 Camaron Rd
Temecula, CA 92590


Brian James Clark
32982 Virgo Way
Wildomar, CA 92595

Brian Klocko
22211 Palomino Way
Newhall, CA 91321


Brian McNally
3236 Calle Pinon
Santa Barbara, CA 93105


Brian Mullen
2140 Pullman Ave
Belmont, CA 94002


Brian Pearson
15260 Ventura Blvd
Sherman Oaks, CA 91403


Brian T Howard
914 Brightview Dr
Glendora, CA 91740


Brian T Mikalis
872 Solana Dr
Lafayette, CA 94549


Brij Sharma
24356 Darren Dr
Diamond Bar, CA 91765


Britten Reindl
10845 N Linda Ln
Flagstaff, AZ 86004

Bruce & Ann Cole
3130 Quimby St
San Diego, CA 92106


Bruce & Sandi Pregler
11809 Sierra Hwy
Santa Clarita, CA 91390


Bruce Bailor
25692 Via Ventana
Valencia, CA 91381


Bruce Eletto
1315 Sweetwater Ave
Camarillo, CA 93010


Bruce Kendall
1557 Centennial Cir
Calistoga, CA 94515


Bryan Waters
1221 Jones St
Unit 4F
San Francisco, CA 94109


Byron Johnson
17842 Shoreham Ln
Huntington Beach, CA 92649


Carl & Pamela Baird
213 E Magna Vista
Arcadia, CA 91006

Carl Rennia
215 Sunnyslope Ave
Petaluma, CA 94952

Carl Smith
3504 Alberti Ct
Antioch, CA 94509

Carla A Caracter
1068 Weeks St
East Palo Alto, CA 94303

Carla T Boy
435 Pinewood Dr
San Rafael, CA 94903

Carlisle Packard
1509 Berea Cir
Thousand Oaks, CA 91362

Carlos Arias
3838 3rd Ave
Los Angeles, CA 90008

Carlos C Benedicto & Jesusa B Benedicto
1121 Mohawk
Topanga, CA 90290-4446

Carlos Gutierrez
7148 Kuhl Dr
Commerce, CA 90040

Carlos S Duque
4622 Cerrillos Dr
Woodland Hills, CA 91364


Carmela Bozulich
2358 Navigation Cir
Placentia, CA 92870


Carol A Menard
4359 Melody Ln
Vallejo, CA 94591


Carol L Snyder
1304 N Shelly Ave
Upland, CA 91786


Carol Mason
10224 Aquilla Dr
Lakeside, CA 92040


Carolyn T Sollitt
10860 Alegria Ct
Cypress, CA 90720


Cary Davis & Latricia Davis
514 Americas Way #11876
Box Elder, SD 57719


Casey P Keough
782 O'Connor Way
San Luis Obispo, CA 94405

Casey P Keough
2803 Bayou Dr
Angleton, TX 77515


Catherine E Marin
10401 Wilshire Blvd Apt 816
Los Angeles, CA 90024


Catherine Hammond
317 N Rampart Blvd
Los Angeles, CA 90026


Cathy Brinckerhoff
5471 San Jose Dr
Pleasanton, CA 94566


Celia Adams
1607 Jedediah Pl
Upland, CA 91784


Celia Garza-Halstead
1458 Ridgeway
Los Angeles, CA 90026


Chad Axman
3736 El Moreno St
Glendale, CA 91214


Chae Mi Madden
5438 Diller Ave
Culver City, CA 90230

Charankamal Chana
4329 Marysville Blvd
Sacramento, CA 95838


Charie K Busic
3147 Magowan Dr
Santa Rosa, CA 95405


Charlene G Osborne (Deceased)
c/o Pamela Wade or Patricia Graham
77179 California Dr
Palm Desert, CA 92211


Charles & Kathleen Baker
114 Poppy Ln
Napa, CA 94558


Charles & Loretta Nuno
2033 Lucinda Ave
Upland, CA 91784


Charles Bakaly Jr
480 S Orange Grove Blvd
#18
Pasadena, CA 91105


Charles Carlson
1032 Brenner Pl
Long Beach, CA 90813


Charles L Cesena
591 Ramona Ave
Los Osos, CA 93402

Charles P Courtney
2565 Caminito Muirfield
La Jolla, CA 92037

Charles Prince
1801 17th Ave
San Francisco, CA 94122

Charles R Lawrence
3426 South Carolina St
San Pedro, CA 90731

Charles V Lavander
40177 Provost Ct
Murrieta, CA 92563

Charles Wohlfeiler
1158 N Longhorn Ave
Eagle, ID 83616

Charlotte Avitia Executrix
23704 Maidstone Pl
Harbor City, CA 90710

Cherie E Hinchliffe
31715 Seacliff Dr
Laguna Beach, CA 92651

Cherie Fusano
2807 Los Fresnos Cir
Santa Rosa Valley, CA 93012

Cherie Hinchliffe
31715 Seacliff Dr
Laguna Beach, CA 92651


Cherie L Joel
3127 Via Serena N Unit Q
Laguna Woods, CA 92637


Cheryl L Williams
32967 Kelly Ln
Yucaipa, CA 92399


Chi L Chung
10733 Culbertson Dr
Cupertino, CA 95014


Chin-Erh Chen
732 Ziegler Way
Placentia, CA 92870


Chongxin Zhong
532 Brendlynn Ct
Suwanee, GA 30024


Christensen Law Group PLLC
c/o J. Clay Christensen
The Parkway Building
3401 N.W. 63rd Street, Suite 600
Oklahoma City, OK 73116


Christian Bang
4804 Wellington Park Dr
San Jose, CA 95136

Christina B Park
14789 Ladybird Ln
Victorville, CA 92394


Christine A Hewitt
2010 W San Marcos Blvd
#144
San Marcos, CA 92078


Christine Cherry
9237 Laguna Pointe Way
Elk Grove, CA 95758


Christine Hills
936 Norvell St
El Cerrito, CA 94530


Christine M Gonzalez
13311 Ankerton St
Whittier, CA 90601


Christine Steele
321 S Sparks St
Burbank, CA 91506


Christopher A Engdall
2531 Highland Hills
El Dorado Hills, CA 95762


Christopher Conway, Receiver
2472 Jett Ferry Rd
Ste 400-191
Atlanta, GA 30338

Christopher DeCarlo
6732 E Wardlow Rd
Long Beach, CA 90808

Christopher Gann
1730 Tam O'Shanter Rd
Apt 13k
Seal Beach, CA 90740

Christopher J Weixelman
2666 Val Dale Dr
Escondido, CA 92025

Christopher Mah
10 Tioga Way
Pacifica, CA 94044

Christopher P DeMetroplolis
201 Bay Shore Ave Unit 309
Long Beach, CA 90803

Chuan Hong Li
5066 Stone Ridge Dr
Chino Hills, CA 91709

Chun-Yu Chen
3567 Sweigert Rd
San Jose, CA 95132

Chunli Cai
683 Fontes Dr
Fremont, CA 94539

Claire Carpenter
533 N Marquette St
Pacific Palisades, CA 90272


Clara Mayfield
2032 West 71st St
Los Angeles, CA 90047


Clara Sanwong
5942 Via Del Cielo
Pleasanton, CA 94566


Claudette R Cooley
13720 St Andrews Dr
46E
Seal Beach, CA 90740


Claudia Villalba
6259 East Metz St
Long Beach, CA 90808


Clifford & Michelle March
1117 Jamie Dr
Concord, CA 94518


Clifford Marden
3205 Rogue River Dr
Pico, CA 95973


Clifford R Kolson
28 Merano
Mission Viejo, CA 92692

Clifford Ritz
229 Drakes Bay Ct
Richmond, CA 94801


Clinton J Brown
PO Box 1140
Windsor, CA 95492


Cole Augustus Powell
3926 Columbian Dr
Oakland, CA 94605


Colleen Hogan
412 Shirlee Dr
Danville, CA 94526


Colleen Ireland
13307 Judah Ave
Hawthorne, CA 90250


Concepcion Baeza
5238 Live Oak View Ave
Los Angeles, CA 90041


Conrad Robertson
6244 Barranca Dr
Riverside, CA 94556


Cornell Sandifer
10608 South 3rd Ave
Inglewood, CA 90303

Cotizo L Cojocaru
7484 Holworthy Way Apt 236
Sacramento, CA 95842


Craig A Farnell
522 Bluefield Dr
San Jose, CA 95136


Craig C Bissell
4 Diablo Cir
Lafayette, CA 94549


Craig P Sherreitt Trustee
22 San Julian
Rcho Santa Margarita, CA 92688


Craig S Brummer
88 North Roosevelt
Pasadena, CA 91107


Crista Polich
1451 Linda Vista Ave
Pasadena, CA 91103


Cristina Cooper
8451 Sedan Ave
West Hills, CA 91307


Curt E Drzewiecki
266 Wood St
Unit 403
Livermore, CA 94550

Curtis Johnson
122 Del Monte Rd
El Granada, CA 94018


Curtis Morrissette
2745 Wheatfield Cir
Simi Valley, CA 93063


Curtis Waite
28768 Winterdale Dr
Canyon Country, CA 91387


Cynthia Graham & Gregory Graham
666 Cervantes
Henderson, NV 89104


Cynthia Jimenez-Segura
1445 Q Ave
Apt 3
National City, CA 91950


Cynthia Waldman
8585 Via Brilliante
Wellington, FL 33414


Cyril Felix
315 S College Dr
Santa Maria, CA 93454


Dahai Cai
16156 Palomino Valley Rd
San Diego, CA 92127

Dale DeBruin
27850 Canyon Rd
Los Altos Hills, CA 94022


Dale L anderson
1471 Cordoba Ave
Haywood, CA 94544


Dale L Zuelow
2111 Countryman Ln
La Canada Flintridge, CA 91011


Dan & Debbie Wong
288 Clifton Ave
San Carlos, CA 94070


Dan E Cole & Darlene S Cole
#10 Highwood Ct
Azusa, CA 91702


Daniel & Karen O'Keefe
3737 East Rolling Green Ln
Orange, CA 92867


Daniel B Watson
462 Jeanne Ct
Newbury Park, CA 91320


Daniel Battaglia
21341 Tulsa St
Chatsworth, CA 91311

Daniel Cooper
218 Main St
Unit 718
Kirkland, WA 98033

Daniel Kato
3333 Tannencrest Dr
Duarte, CA 91010

Daniel L & Colette M Horsch
1001 Olive Hill Ln
Napa, CA 94558

Daniel L Baskin
2124 Cherrystone Dr
San Jose, CA 95128

Daniel Ranchez
1754 Roosevelt Ave
Altadena, CA 91001

Daniel Yu
12133 Emery St
El Monte, CA 91732

Daniel Z Bienenfeld
PO Box 619
Pacific Palisades, CA 90272

Danny & Joyce Harvey
2131 Century Park Ln
Apt 203
Los Angeles, CA 90067

Danny E Fitchie
2255 Fremont Ct
Fairfield, CA 94533

Daphne Hong Lim & Kin Ping Lim
1802 Sonnet Ct
San Jose, CA 95131

Dariush Arfaania
1505 Wilson Ter
#155
Glendale, CA 91206

Darlene Jagger
555 Bakerview Rd
PO Box 805
Lopez Island, WA 98261

Darrell Glahn
7711 Parkwoods Dr
Stockton, CA 95207

Dave Labowitz
1550 S Saltair Ave
Apt 1
Los Angeles, CA 90025

David & Kristen Silversparre
3553 Altura Ave
La Crescenta, CA 91214

David & Marcia Braun
1332 Ruth Way
Upland, CA 91784

David Amandus


David B Anderson
6590 De Anza Ave
Riverside, CA 92506


David B Bateman
50 Presidential Dr
Simi Valley, CA 93065


David B. Cooper
c/o Law Offices of Michael Goch APC
21700 W. Oxnard Street #1750
Woodland Hills, CA 91367


David Butler
575 Alexis Cir
Daly City, CA 94014


David D Braun
1332 Ruth Way
Upland, CA 91784


David E Cruze
6468 Washington St
Space 133
Yountville, CA 94599


David E Voorhies
625 Ridgeline Pl
Solana Beach, CA 92075

David F Caneer
4170 Sunset Ln
Pebble Beach, CA 93953


David Frandsen
5188 Murry Ct
Antioch, CA 94531


David G Gross
14414 Ventura Blvd
Sherman Oaks, CA 91423


David Ian Silpa
3155 Val Verde Ave
Long Beach, CA 90808


David J Hill
20008 Summerridge Dr
Castro Valley, CA 94552


David J Levin
10644 Wilkins Ave #304
Los Angeles, CA 90024


David Jaffe
213 Barnard Way
Ventura, CA 93001


David Koch
PO Box 3470
Oceanside, CA 92051

David Korb
8086 Winery Ct
San Jose, CA 95135


David M Sherreitt Trustee
154 W Avenida Cornelio
San Clemente, CA 92672


David Marlow
16024 Silvergrove Dr
Whittier, CA 90604


David Moyer
1142 Clarendon Cres
Oakland, CA 94610


David Nickel
1942 N Quince Way
Upland, CA 91784


David Olivet
2471 Oak Canyon Pl
Escondido, CA 92025


David P Lemos
2542 Bancroft Rd
Modesto, CA 95358


David Rosenfeld Trustee
1021 Pico Blvd
Santa Monica, CA 90405

David Roy Arp
11291 Champagne Ct
Dublin, CA 94568


David S Bateman
287 Heath Meadow Ct
Simi Valley, CA 93065


David Sholty
2479 Paddock Dr
San Ramon, CA 94583


David Thoma
83 South Katherine Dr
Ventura, CA 93003


David Van Storm
2911 Reband
San Clemente, CA 92673


David Van Storm
41851 SE 141 St
North Bend, WA 98045


David W Hoffman
109 Albury Ct
Roseville, CA 95661


David W Shannon
804 Cape Cod Dr
Redwood City, CA 94065

David Wooten & Melisa Wooten
2519 Petaluma Ave
Long Beach, CA 90815

David Yanez
26033 Getty Dr
Apt 451
Laguna Nigel, CA 92677

David Yanez
423 Avenida Granada #16
San Clemente, CA 92672

Dawn A Stallmo
4701 Hillside Ave
Norco, CA 92860

Dean C Gainor
19774 Vista Del Otero
Ramona, CA 92065

Dean G Ziff
1537 S Wooster St
Unit 202
Los Angeles, CA 90035

Dean R Walker
40750 Rica Dr
Temecula, CA 92592

Deborah Daly
856 S G St
Livermore, CA 94550

Debra Sue Lowey
275 Oakwood Cir
Martinez, CA 94553


Debra Windle
1555 Mesa Verde Dr East
47G
Costa Mesa, CA 92626


Deidra Hogle
98 South Lake Dr
Hattiesburg, MS 39401


Delores & William Coleman
2944 El Caminito
La Crescenta, CA 91214


Delores A Homisak
1221 Academy Ave
Belmont, CA 94002


Denise Baker Trustee
178 S Westgate Ave
Los Angeles, CA 90049


Denise O'Mara
367 Christina Ct
Pleasanton, CA 94566


Dennis & Susan Berry
31280 Raleigh Ln
Auberry, CA 93602

Dennis Ding
1220 Lafayette St
San Mateo, CA 94403


Dennis Lau
211 Clara Ct
Fremont, CA 94539


Derek Apodaca
2276 Wimbledon Pl
San Leandro, CA 94577


Derek Arthur Bradstreet
11828 Tennessee Pl
Los Angeles, CA 90064


Derek Ungar
260 Portofino Way
Redondo Beach, CA 90277


Derick D Wong
128 Kalana Ave
Morgan Hill, CA 95037


Diana Anderson
4930 El Paraiso Apt 31
Sacramento, CA 95824


Diana Lejins
PO Box 15027
Long Beach, CA 90815

Diane Aaron
PO Box 2662
Avila Beach, CA 93424


Diane J Marsala
19961 Via Villagio
Penn Valley, CA 95946


Diane L Lippstock
2512 W Century Blvd
Inglewood, CA 90303


Diane Weise
30501 Via Ventana
San Juan Capistrano, CA 92675


Diane Winn
PO Box 355
Bridgeport, CA 93517


Dianna L Copelin
22720 Main St
Grand Terace, CA 92313


Diego Hernandez
15362 Del Prado Dr
Hacienda Heights, CA 91745


Ding-An Hsia
26685 Purissima Rd
Los Altos Hills, CA 94022

Dino E Schofield
5121 Colbath Ave
Sherman Oak, CA 91423


Dino Gerosolimo
1814 A Clayton Way
Concord, CA 94519


Dino Molinari
PO Box 491
Albion, ID 83311


Dixon W Tuley
7826 E Portico Ter
Orange, CA 92867


Djamila Djebri
PO Box 32072
Dubai


Dolores Zadwick
328 Seawind Dr
Vallejo, CA 94590-8137


Dominic J Dibernardo
40380 Parado Del Sol Dr
Temecula, CA 92595


Donald Dyke
676 Spring Dr
Banning, CA 92220

Donald J Triesch
412 N Bellflower Blvd Unit 201
Long Beach, CA 90814


Donald Johnson
830 W 9th St
Benicia, CA 94510


Donald K Maas
3094 Bahia Ct
San Luis Obispo, CA 93401


Donald O'Driscoll MD
10360 Carriage Trail
Cincinnati, OH 45242


Donald R Cox
425 E Kendall St
Corona, CA 92879


Donald R Owen
115 Coombs St
Napa, CA 94559


Donald Roseberry
16712 Leiana Ct
Riverside, CA 92503


Donald Schmidt
1111 Morse Ave #27
Sunnyvale, CA 94089

Donald Skinner
1051 Crestview Ave
Camarillo, CA 93010


Donald Sparks
1190 E Calaveras St
Altadena, CA 91001


Dongmei Wei & Xiliang Bao
13105 Sierra Mesa Ct
San Diego, CA 92129


Donna M Novack
2588 El Camino Real
#F373
Carlsbad, CA 92008


Dorothy Berry
2375 W Branding Iron Tr
Prescott, AZ 90067


Dorothy Dusa
225 Parkway 575
Unit 2222
Woodstock, GA 30188


Douglas Burnside
1542 Albret St
Lancaster, CA 93534


Douglas Chisholm
1807 Avenida Del Canada
Rowland Heights, CA 91748

Douglas Craig Samson
571 W Centinela Ave
Apt 116
Los Angeles, CA 90045


Douglas D Freedheim
1702 Capistrano Dr
Petaluma, CA 94954


Douglas Daw
105 Lakeshore Dr
Bullard, TX 75757


Douglas Garfield
2198 Madrone Dr
Fairfield, CA 94534


Douglas Gifford
97 Silverview Dr
San Francisco, CA 94124


Douglas Gregg Doyle
PO Box 8382
Emeryville, CA 94662


Douglas H Falk
14730 Sunrise Hill
Riverside, CA 92508


Douglas Hammonds
16326 Cambria Estates Ln
Santa Clarita, CA 91390

Douglas J Bradford
24724 Viejas Blvd
Descanso, CA 91916


Douglas Lee
5484 E Oleta St
Long Beach, CA 90815


Douglas Mcguire
309 Harbor Dr
Santa Cruz, CA 95062


Douglas P Herbert
946 Calle Verde
Martinez, CA 94553


Drew Efimoff
7151 Sitio Caliente
Carlsbad, CA 92009


Duane A Love
179 Woodland Ave
San Rafael, CA 94901


Duane Hanson
900 N Hacienda Blvd
#100
La Puente, CA 91744


Duane J Campbell
251 Riverside Dr
Bay Point, CA 94565

Duane Reppen
1457 Ben Roe Dr
Los Altos, CA 94024


Duane Rhynard
26680 Sherman Rd
Menifee, CA 92585


Dwight A Sabrowsky
710 Rita St
Redondo Beach, CA 90277


Dyan Lucero
10606 Nobleton Rd
Apple Valley, CA 92308


Dylan F Pollard
849 S Broadway Ave
Unit 710
Los Angeles, CA 90014


E Substance, Ltd.
16830 Ventura Blvd., #620
Encino, CA 91436


Eben L Kurtzman
14219 Rincon Rd
Apple Valley, CA 92307


Ed Baeza
5238 Live Oak View Ave
Los Angeles, CA 90041

Ed Baeza Managing Member
5238 Live Oak View Ave
Los Angeles, CA 90041


Eddie E Baumann
560 NE F St
Ste A PMB 702
Grants Pass, OR 97526


Edgar N You & Freda F Qian
5611 Byington Dr
Newark, CA 94560


Edgardo Villena
436 Shoshoni Ave
Placentia, CA 92870


Edmund Ng
5381 Sandra Way
Livermore, CA 94550


Edmundo P Cotas
2939 Simba Pl
Brentwood, CA 94513


Edward Bevacqua
1731 Betty Ct
Yuba City, CA 95993


Edward Gurevich
5449 Costello Ave
Sherman Oaks, CA 91401

Edward H Carpentier
2570 Poplarwood Way
San Jose, CA 95132


Edward H Lechner
4221 Wooster Ave
San Mateo, CA 94403


Edward J Cody
2110 Palos Verdes Dr N
Unit 105
Lomita, CA 90717


Edward J Schollenberg & Janet N Pohl-Sho
PO Box 237
Hughson, CA 95326


Edward Lechner
4221 Wooster Ave
San Mateo, CA 94403


Edwin A Pynchon III
20412 Regal Cir
Huntington Beach, CA 92646


Eileen Juan
756 Choctaw Dr
Fremont, CA 94539


Elaine J Sunnarborg
1093 Orchard Rd
Lafayette, CA 94549

Elaine Uzzi
15926 Milvern Dr
Whittier, CA 90604


Elisabeth E Dettinger
1420 Santo Domingo Ave
Unit 20
Duarte, CA 91010


Eliseo Martinez
1641 Ronan Ave
Wilmington, CA 90744


Elizabeth A Bogomaz-Ortiz
4641 Corte Sol Del Dios
San Diego, CA 92130


Elizabeth Alex
3455 Bahia Blance W
Unit B
Laguna Woods, CA 92637


Elizabeth Fish
29040 Freshwater Dr
Agoura Hills, CA 91301


Elizabeth J. Campbell Law, LLC
3104 O Street
Pmb 334
Sacramento, CA 95816-6519


Elizabeth Jameson
19 Ridge Ln
Mill Valley, CA 94941

Ellen Davis
641 Shamrock Ln
Pismo beach, CA 93449


Ellen V Schaefer
861 San Ramon Way
Sacramento, CA 95864


Elsie J Rapisura
1723 Geneva Ave
San Francisco, CA 94134


Emiliano Perez
5417 Maximillian Dr
Salida, CA 95368


Emory Long
309 Apolena Ave
Newport Beach, CA 92662


Employment Development Department
Bankruptcy Group MIC 92E
P.O. Box 826880
Sacramento, CA 94280-0001


Enrique Santana
910 Newton St
San Fernando, CA 91340


Eric & Kathleen Boice
548 Striped Moss St
Roseville, CA 95678

Eric K Bell
874 Ithaca Ave
Sunnyvale, CA 94087


Eric Mouradian
6253 N Cheryl Ave
Fresno, CA 93711


Eric V Hollingsworth
16120 Berkshire Rd
San Leandro, CA 94578


Eric Varela
11578 Iowa Ave
PH1
Los Angeles, CA 90025


Erik & Lorraine Garpner
20191 S New Britain Ln
Huntington Beach, CA 92646


Erlinda Dumas
5617 Scharf Ave
Fontana, CA 92336


Ernest A Zoumot
718 Arvada Ct
Simi Valley, CA 93065


Estate of Helen Jones Alexis Petersen Ex
402 Avenida Abetos
San Jose, CA 95123

Estella R Baradi
6615 Cleon Ave
North Hollywood, CA 91606


Esther H Lara
4206 S Vermont Ave
Los Angeles, CA 90037


Estrella D Feliciano
8769 Quakertown Ave
Northridge, CA 91324


Eszylfie Taylor
PO Box 395
Pasadena, CA 91102


Eugene J Seib & Robert L Seib
2562 Overlook Dr
Walnut Creek, CA 94597


Eva L Johnson
287 Erbes Rd
Thousand Oaks, CA 91362


Eva Schwarz
10224 Zelzah Ave Unit 2
Northridge, CA 91325


Evan Money
TBD, CA

Evangelina Tapia
2905 Oakwood Ave
Lynwood, CA 90262


Evelyn Challis
1342 26th St
Santa Monica, CA 90404


Everleigh Flood
37 Fox Hill Rd
Califon, NJ 07830


Ezequiel Ortiz
975 Santa Ln
Emmet, ID 83617


Fabian Armijo
14632 Via El Camino
Baldwin Park, CA 91706-2758


Fanny Pan
216 Carrick Cir
Hayward, CA 94542


Farinoush Ghaneian
11 Deep Sea
Newport Beach, CA 92657


Fei Havenor
664 Coronado Hills Dr
San Marcos, CA 92078

Felecia Leak
2528 Nube Ct
San Jose, CA 95148


Felicia Clark
20601 E 40th Ave
Denver, CO 80249


Felix Sarkissian
2027 Oak Valley Rd
Glendale, CA 91208


Feng Zheng
6255 Sunrose Crest Way
San Diego, CA 92130


Fletcher Johnson
31279 Santa Catalina Way
Union City, CA 94587


Flora O Gordon
30002 Quail Run Dr
Agoura Hills, CA 91301


Floyd Lavender Jr
6875 Adainville Dr
Palmdale, CA 93552


Foon L Seto
25672 Secret Meadow Ct
Castro Valley, CA 94552

Foon L Seto & Mee K Chau-Seto
25672 Secret Meadow Ct
Castro Valley, CA 94552


Franchise Tax Board
P.O. Box 2952
Sacramento, CA 95812-2952


Francine Behar
995 Seascape Cir
Rodeo, CA 94572


Francine S Aron
23323 Colony Park Dr
Carson, CA 90745


Francis Hodges, et al.
c/o Susan B. Rosenblant
Oldman, Sallus & Gold LLP
16133 Ventura Blvd. Penthouse Suite
Encino, CA 91436


Francisco Antonio Ulloa Cruz
Retorno 1 Tepozteco 1
Distrito Federal
CDMX 14508


Francisco Sarabia Owner
1801 Century Park East Ste 2400
Los Angeles, CA 90067


Frank & Jie Li
402 Rockefeller Unit 308
Irvine, CA 92612

Frank & Lori Gervasi
26757 Macmillan Ranch Rd
Santa Clarita, CA 91387


Frank & Susan Cuccia
1206 W Holt Blvd
Ontario, CA 91762


Frank Edward Raimondi Jr
6562 East Via Corral
Anaheim Hills, CA 92807


Frank Feng, MD
156 High Sierra Dr
Exeter, CA 93221


Frank Gango
23856 Via Madrid
Murrieta, CA 92562


Frank Lewis
31715 Seacliff Dr
Laguna Beach, CA 92651


Frank M Heldman
11091 Bunker Hill Dr
Los Alamitos, CA 90720


Frank Verkich
37365 42nd St East
Palmdale, CA 93552

Franklin & Joan Adair
6001 Elba Pl
Woodland Hills, CA 91367


Franklin E Garrett
PO Box 1398
Brawley, CA 92227


Freddie M Powell
248 W 234th St
Carson, CA 90745


Frederick George Huang
17057 Albert Ave
San Diego, CA 92127


Fredric Lang
17060 Westbury Dr
Granada Hills, CA 91344


Gabin Hertz
30380 Old Stream St
Southfield, MI 48076


Gail A Johnson
1303 Corte Madera
Walnut Creek, CA 94598


Gail Barker
1115 Hacienda Pl #311
West Hollywood, CA 90069

Garret Swayne
7348 Owensmouth Ave
Canoga Park, CA 91303


Garrett F Parkinson
24221 Oxnard St
Woodland Hills, CA 91367


Garrett Phillips
3616 Mesa Lila Ln
Glendale, CA 91208


Gary & Dana Romano
2389 St Ashley Pl
Walnut Creek, CA 94598


Gary & Julie Lentner
1514 Corte Santana
Upland, CA 91786


Gary & Mary Holt
PO Box 1738
Nevada City, CA 95959


Gary Andrew Stannell
5182 Robinson Pl
Peachland
BC V0H 1X1


Gary C Gossett
2819 Corpus Christi St
Simi Valley, CA 93063

Gary D Phillips
4893 Campanile Dr
San Diego, CA 92115


Gary Edward Kammerer
2754 Stonecrest Ct
Placerville, CA 95667


Gary Ewell
4016 Havenridge Ct
Moorpark, US 93021


Gary Foltz
1770 Iowa Ave
Ste 110
Riverside, CA 92507


Gary Hughes
500 Paula Dr
Suisun City, CA 94585


Gary J Royer
307 Sunset Ct
Rio Vista, CA 94571


Gary John Tennessen
2992 Sombrero Cir
San Ramon, CA 94583


Gary K Ostrem
2010 W San Marcos Blvd #144
San Marcos, CA 92078

Gary Mezzanatto
12158 La Cadena Dr S
Colton, CA 92324


Gary S Wong
2121 Roosevelt Ave
Berkeley, CA 94703


Gene Golden
7533 Jumilla Ave
Winnetka, CA 91306


Georga Helmer
30138 N Dixie Ranch Rd
Lacombe, LA 70445


George & Jeanne Socquet
13158 Verdura Ave
Downey, CA 90242


George A Watson
1311 W Century Blvd Apt 50
Lodi, CA 95242


George Beebe Trustee
195 Woodland Way
Ayer, MA 01432


George Calcott
5642 Azure Bay
Long Beach, CA 90803

George Lamb
101 Via Campana
Aptos, CA 95003


George Loudis Trustee
940 Lawton St
San Francisco, CA 94122


George M Ayad
14768 Cork Pl
Sylmar, CA 91342


George Mastora
1238 Magnolia Ave
San Jose, CA 95126


George Morcos
6607 Aberdale Cir
San Ramon, CA 94582


George Shigematsu
11650 Malden St
Cypress, CA 90630


George Wielosik
1316 Peach St
Boothwyn, PA 19061


Georgeta Masson
1534 Huston Rd
Lafayette, CA 94549

Gerald A Iacono
26600 Senator Ave
Harbor City, CA 90710


Gerald A Salaam
3446 Margarita Ave
Oakland, CA 94605


Gerald H Frank
2040 Lukins Way
S Lake Tahoe, CA 96150


Gerald Orrison
5971 Treetop Cir
Huntington Beach, CA 92649


Gerald S Benoit
530 Widget Ln
Walnut Creek, CA 94598


Gerald W Gulick
280 Violet Rd
Hercules, CA 94547


Geraldine Pisciotta
6750 W 85TH PL
Los Angeles, CA 90045


Gerry Cacnio
2232 Calle Bienvenida
Chino Hills, CA 91709

Gilbert & Heidi M Kucera
5414 Charlotte Rd
Patterson, GA 31557


Gilbert Kucera & Heidi R Kucera
5414 Charlotte Rd
Patterson, GA 31557


Gilbert Kucera & Hollie J Kucera
5414 Charlotte Rd
Patterson, GA 31557


Gilbert Leslie
5520 Overdale Dr
Los Angeles, CA 90043


Gilbert Wong
421 N Covina St
Mountain House, CA 95391


Gilberto & Yolanda Reyna
442 Redwood Ave
Wasco, CA 93280


Girish Bhalala & Kalpana Bhalala
16950 Malaga Dr
Morgan Hill, CA 95037


Gladys Stickel
5251 Hartford Way
Westminster, CA 92683

Glenn Hawks
119 Don Felipe Way
Ojai, CA 93023


Gloria Tamai
1701 Holly Ave
Oxnard, CA 93036


Glyn O Harding
2755 Aldworth Dr
San Jose, CA 95148


Gonzalo Asbun
1433 Gerhardt Ave
San Jose, CA 95125


Gordon Blinn
2175 Timberlane Ave
Simi Valley, CA 93063


Gordon Braker
1666 Sugarloaf Dr
San Mateo, CA 94403


Gordon F Plasket Jr
3714 Blossomview Dr
San Jose, CA 95118


Greg Jones
5512 Stanford St
Ventura, CA 93003

Gregg A Olsen
5521 Dubois Ave
Woodland Hills, CA 91367


Gregori Basilyan
3240 Menlo Dr
Glendale, CA 91208


Gregory Giska
514 Pinecrest Dr
Los Altos, CA 94024


Gregory Holzer
140 Theodore Ln
Sonoma, CA 95476


Gregory Marconet
23900 Eagle Mountain St
West Hills, CA 91304


Gregory P Schmitt
95 E Crescent Dr
San Rafael, CA 94901


Gregory Peters
5716 Corsa Ave Ste #110
Westlake Village, CA 91362


Gregory W McGarragh
3317 Encinal Ave
La Crescenta, CA 91214

Gregory Zabek
490 Post St #404
San Francisco, CA 94102

Guilford Robinson Trustee
8001 San Miguel Canyon Rd
Salinas, CA 93907

Gunther Grosser
749 Hillcrest Dr
Redwood City, CA 94062

Guojun Peng
2246 Calle Opalo
San Clemente, CA 92673

Guy & Lori Krant
19847 Red Feather Rd
Apple Valley, CA 92307

Guy N Helmer
144 Morrow Dr
Slidell, LA 70461

Gwendalyn Douglass Executrix
225 Miramonte Rd
Walnut Creek, CA 94597

Ha Thai Tran
1201 23rd St
Manhattan Beach, CA 90266

Hans Giroux
4 Juniper
Irvine, CA 92612


Haren Pakesh
CA


Harold Barnes
16611 Hampton Ct
Cerritos, CA 90703


Harold Kinoshita
1308 Wisteria Dr
Fremont, CA 94539


Harold S Nathan
1351 Oak Crest Way
Antioch, CA 94531


Harold Wittner
26500 Agoura Rd
Ste 211
Calabasas, CA 91302


Harry Montanez
1711 Potrero Grande Dr
Rosemead, CA 91770


Harvey W Gilbeau
8055 Carolyn Ct
Roseville, CA 95747

Heather Angelinetta
7168 Kilty Ave
West Hills, CA 91307


Heather Gunter
1806 Perkins Ln
Redondo Beach, CA 90278


Hector A Reyes
7221 De Celis Pl
Van Nuys, CA 91406


Helen Reese
165 East Sierra Madre blvd #D
Sierra Madre, CA 91024


Helen Williams
1265 26th Ave
San Francisco, CA 94122


Hemalatha Masarapu
554 W Fremont Ave
Sunnyvale, CA 94087


Henry Pulliam, et al.
c/o Attn: Melinda Jane Steuer
Law Offices of Melinda Jane Steuer
1107 Second Street, Suite 230
Sacramento, CA 95814


Henry T Pulliam
11061 Dane Dr
Mira Loma, CA 91752

Hershel Clay Lacy
11762 Stonehenge Ln
Los Angeles, CA 90077


Hipolito & Luz Elena Ruiz
3101 Browns Ln
Soquel, CA 95073


Hipolito Ruiz
3101 Browns Ln
Soquel, CA 95073


Homesh N Deshpande
5431 Chronicle Ct
Riverbank, CA 95367


Hong Yu
8782 Mount Israel Rd
Escondido, CA 92029


Hooman J Nazar
3847 Westfall Dr
Encino, CA 91436


Howard & Lynn Giang
14255 Amherst Ct
Los Altos Hills, CA 94022


Howard Shwiff
3427 Pierce St
San Francisco, CA 94123

Howard V Cordova
16382 Santa Bianca Dr
Hacienda Heights, CA 91745


Hoy-Chieng Lam
148 Summerset Ct
San Ramon, CA 94583


Hsien-Ming Ma
776 Stern Ave
Palo Alto, CA 94303


Hsiuyung R Peng
2218 Radcourt Dr
Hacienda Heights, CA 91745


Hugh A Mullen
21731 Ventura Blvd #180
Woodland Hills, CA 91364


Hui Chin Liang
22650 Burton St
West Hills, CA 91304


Humbelina Concepcion
4349 Ironwood Dr
Chino Hills, CA 91709


Hung Dao
999 Wisconsin St
Apt 4
San Francisco, CA 94107

Huong Thi Nguyen
4835 Lago Vista Cir
San Jose, CA 95129


Ianthia Cannon
589 VALMORE PL
BRENTWOOD, CA 94513


Ibrahim Yashruti
27 Lucania Dr
Newport Coast, CA 92657


Ilithya Parra
14303 Laurel Ln
Moorpark, CA 93021


Ingrid Sandbach
600 Peru Rd
Sonoma, CA 95476


Internal Revenue Service
P.O. Box 7346
Philadelphia, PA 19101-7346


Ioan Gabriel Szekely
11248 Braddock Dr
Culver City, CA 90230


Ira C Flood
37 Fox Hill Rd
Califon, NJ 07830

IRA Club FBO Mehul Jain
     IRA #1001278
1745 Hull Ave
Redwood City, CA 94061


Ivan Rhynard
26680 Sherman Rd
Menifee, CA 92585


Ivonne Battistini
2765 Bromley Dr
San Carlos, CA 94070


Jack Q Drake
2649 Tilden Ave
Los Angeles, CA 90064


Jacklyn & Hal Rodman
22562 Arriba Dr
Saugus, CA 91350


Jacqueline K Gramza
27544 Sand Canyon Rd
Canyon Country, CA 91387


Jacqueline Petrucci CEO
6948 Laurelgrove Ave
North Hollywood, CA 91605


Jae Hyun Park
1631 Kapiolani Blvd
Unit 4009
Honolulu, HI 96814

Jagdeep Singh
4185 W Figarden Dr Ste 101
Fresno, CA 93722


Jagdev Dhillon
6421 E Lookout Ln
Anaheim, CA 92807


Jagjit Sidhu
5982 Annandale Way
Dublin, CA 94568


Jaime De La Rosa
9631 Senwood St
Bellflower, CA 90706


Jaime Pandolfo
635 Shotwell St
San Francisco, CA 94110


James & Carolynn Reed
6323 Cashmere Ln
Harrison, TN 37341


James & Patricia Ackerman
15430 Don Roberto Rd
Victorville, CA 92394


James & Valree Clough
35386 Ronda Ct
Fremont, CA 94536

James A Herr
1760 Almond Way
Morgan Hill, CA 95037


James Ackerman et al.
c/o Melinda Steuer
Law Offices of Melinda Jane Steuer
1107 Second Street, Suite 230
Sacramento, CA 95814


James Alexander
922 S Barrington Ave Unit A
Los Angeles, CA 90049


James B Cornwell
3008 Marc Way
Santa Rosa, CA 95403


James Byrd
2292 Wildcat Ave
Ventura, CA 93003


James C Snyder
1304 N Shelly Ave
Upland, CA 91786


James Chriss
1153 Pennyroyal St
Napa, CA 94559


James Cirile
3740 West 58th Pl
Los Angeles, CA 90043

James Colborn
2932 Solimar Beach Dr
Ventura, CA 93001


James D Lynd
584 Rambleton Dr
Vacaville, CA 95688


James D Shivers
525 N Fountain Springs Ln
Glendora, CA 91741


James Dickerson
12311 Manley St
Garden Grove, CA 92845


James Durfey
1740 Pond View Dr
Kokomo, IN 46902


James E Ballengee & Patsy S Ballengee
4212 Vinton Ave
Culver CIty, CA 90232


James E Eisner
6417 Samar Dr
San Jose, CA 95119


James E Thompson
8855 Lebec Ln
Cotati, CA 94931

James Furby
7877 Lookout Dr
La Jolla, CA 92037


James G Tate
PO Box 1842
Ramona, CA 92065


James Gerlack
601 Crystal Downs Loop
Columbia, MO 65201


James Greenhaw
1149 Sunset Dr
Arroyo Grande, CA 93420


James H Flanagan
2 Carnoustie Dr
Novato, CA 94949


James Herbers
1113 Dover Way
Placentia, CA 92870


James Hurst
2847 Butter Creek Dr
Pasadena, CA 91107


James J Nappo
3123 San Juan Pl
Union City, CA 94587

James K Cravens
PO Box 217
Westcliffe, CO 81252


James Laddie Mikeska
16211 Downey Ave
Unit 66
Paramount, CA 90723


James Reed, et al.
c/o Attn: Thomas G. Foley, Jr.
Foley, Bezek, Behle & Curtis, LLP
15 West Carrillo Street
Santa Barbara, CA 93101


James Silk
7936 Cherrywood Ct
Pleasanton, CA 94588


James Turner
6472 Westover Dr
Oakland, CA 94611


Jan M Long
7280 Brandon Ct
Riverside, CA 92506


Jane Knopke
418 Marvin Gardens Dr
Vacaville, CA 95687


Jane Lee
611 Ambience Way
Danville, CA 94506

Janet D Ridley
9132 Bermuda Dr
Huntington Beach, CA 92646


Janet J Spence
358 La Perle Pl
Costa Mesa, CA 92627


Janet Lee
4817 Ashworth St
Lakewood, CA 90712


Janet Raschke
4950 Ladera Sarina
Del Mar, CA 92014


Janet Reel
435 East 3rd St
Tracey, CA 95376


Jared K Zierenberg
4753 Moorpark Ave Apt 25
Moorpark, CA 93021


Jason & Kristen Tarnol
13423 Rand Dr
Sherman Oaks, CA 91423


Jason A Hughes
28095 Miami Ave
Hayward, CA 94545

Jasper Baysinger
7902 Baysinger St
Downey, CA 90241


Jay A Vaughn
17557 Chase St
Northridge, CA 91325


Jay Renken
9916 Fox Valley Ln
San Diego, CA 92127


Jayendra Davda
636 S 2nd Ave
Ste B
Covina, CA 91723


Jayendra Shah
11620 187th St
Artesia, CA 90701


Jean Orrison
5971 Treetop Cir
Huntington Beach, CA 92649


Jeannette Gonzalez
7207 E Bremer Ave
Fresno, CA 93737


Jeff Ferretta
6823 Pear Tree Dr
Carlsbad, CA 92011

Jeff K Oh
1119 1/2 Queen Anne Pl
Los Angeles, CA 90019


Jeff Standley
61 Coll Ct
San Ramon, CA 94583


Jeffery & Shirley Thorne
1496 Reynolds Ct
Thousand Oaks, CA 91362


Jeffrey Jones
60 Wilson Way #7
Milpitas, CA 95305


Jeffrey Kwan
2969 Klamath Ave
Simi Valley, CA 93063


Jeffrey L Strully
35657 Anthony Rd
Agua Dulce, CA 91390


Jeffrey M Thomas
21210 Winterset Dr
Santa Clarita, CA 91350


Jeffrey Marrone
4047 Stoneriver Ct
Westlake Village, CA 91362

Jeffrey Nelson
1700 Broadway #506
San Francisco, CA 94109


Jeffrey Oliver
5127 Cerrillos Dr
Woodland Hills, CA 91364


Jeffrey S Thompson
20512 Tobermory Cir
Huntington Beach, CA 92646


Jeffrey White
4900 SW 205th Ave
Southwest Ranches, FL 33332


Jennifer J Vance
5638 Kameron Pl
Rohnert Park, CA 94928


Jennifer Y Ko
3 Via Pausa
Rcho Santa Margarita, CA 92688


Jerald & Melinda Silby
5210 Porter Creek Dr
Prescott, AZ 86301


Jerald De Lange
1269 Oakhaven Rd
Arcadia, CA 91006

Jerold Lazerson
15 Weber Ln
Coto De Caza, CA 92679


Jerome D Luebcke
20700 Almaden Rd
San Jose, CA 95120


Jerome Steinberg
1879 Harriet Ln
Anaheim, CA 92804


Jerr T Swanson
958 Delmas Ave
San Jose, CA 95125


Jerry R Green
2238 Marques Ave
San Jose, CA 95125


Jerry Sikorski & Je-Ping Sikorski
21500 Lassen St #100
Chatsworth, CA 91311


Jessica Freeman
1860 Crater St
Simi Valley, CA 93063


Jesus & Beverly Preciado
412 Bremerton Ct
Roseville, CA 95661

Jesus Parada
2068 Bellhaven Ave
Simi Valley, CA 93063


Jiali Li
4499 Shorepointe Way
San Diego, CA 92130


Jianyun Wen
12474 Darkwood Rd
San Diego, CA 92129


Jie Wang
4537 Loveland St
Metairie, LA 70006


Jijo Chemmachel
1247 Hickerson Ct
San Jose, CA 95127


Jim Galba
CA


Jimmie Dally
798 Roguelea Ln
Grants Pass, OR 97526


Jing Jing Zhao
6255 SUNROSE CREST WAY
San Diego, CA 92130

JingJing Ma
2817 Bear Springs Tr
Austin, TX 78748


Joan Calaycay
3921 Shelter Grove Dr
Claremont, CA 91711


Joann Pedri
3332 Nevada Ave
Costa Mesa, CA 92626


Joanne T Gmerek
2108 Blossom Ct
Redondo Beach, CA 90278


Jochen Faas
1322 Pebble Dr
San Carlos, CA 94070


Jochen Faas
921 Shoreline Dr
San Mateo, CA 94404


Jodi Neeley
1917 Bayport Cir #C
Anaheim, CA 92801


Joe Morales
16167 Valleyvale Dr
Fontana, CA 92337

Joel A Sherreitt Trustee
40880 Via Media
Temecula, CA 92591


Joel B Feingold
26857 Crestview Dr
Idyllwild, CA 92549


John & Andrea Joyce
25 La Vista Verde Dr
Rancho Palos Verdes, CA 90275


John & Connie Dexheimer
4188 Morganfield Ct
Pleasanton, CA 94566


John & Mary Wesendunk
1485 Bairn Dr
Hillsborough, CA 94010


John & Michele Zeolla
5864 Briarwood Ln
Oak Park, CA 91377


John A Carroll
1770 Ximeno Ave Unit 212
Long Beach, CA 90815


John Adkins
2555 La Mesa Rd
Santa Monica, CA 90402

John B Hannon
14551 Old River Rd
Hopland, CA 95449


John Barone
640 N Beachwood Dr
Los Angeles, CA 90004


John Bowen
4234 Saddlecrest Ln
West Lake Village, CA 91361


John Buschman
Roseville, CA 90000


John Cambra
355 Joaquin Ave
San Leandro, CA 94577


John Carlos Morrison Jr
36307 Canyon Ter Dr
Yucaipa, CA 92399


John Castillo
37889 Rockspray St
Newark, CA 94560


John Christiansen
19341 Joice Ln
Huntington Beach, CA 92646

John Collins
6631 Clay St
Riverside, CA 92509


John Corper
2680 Muirfield Cir
San Bruno, CA 94066


John D Wilson
282 Princeton Dr
Costa Mesa, CA 92626


John Depiazza
2540 Old Country Ln
Carmichael, CA 95608


John Farris
416 Meadow Dr
Fuquay Varina, NC 27526


John Ford
3343 Keystone Ave Apt 2
Los Angeles, CA 90034


John G Howard Jr
726 Bartlett Ave Apt 1
Hayward, CA 94541


John H Hillman
21349 Gary Dr
Heyward, CA 94546

John Hendershot
3803 Daguerre Ave
Calabasas, CA 91302


John Ho Young
9462 Mokihana Dr
Huntington Beach, CA 92646


John Hofmann
125 Palm Ave
Corte Madera, CA 94925


John James
4400 The Woods Dr #1403
San Jose, CA 95136


John K Cordone
2811 Eagles Peak Ln
Lincoln, CA 95648


John Kelley
2016 Pathfinder Ave
Middleton, ID 83644


John Legate
513 Fallen Leaf Cir
San Ramon, CA 94583


John M Annis II
16991 Lowell Cir
Huntington Beach, CA 92649

John M Cambra
355 Joaquin Ave
San Leandro, CA 94577


John M Dyck
547 E Bonnie Brae Ct
Ontario, CA 91764


John Marshall
82 Applegate Way
Alameda, CA 94502


John N Addleman
355 Sterling Way
San Rafael, CA 94903


John P Stocksdale Jr
1153 Humboldt St
Santa Rosa, CA 95404


John Parker
751 Bounty Pl
Manteca, CA 95337


John Parrish
PO Box 5670
Huntington Beach, CA 92615


John Peterson
Walnut Creek, CA 90000

John R Haas
16524 Halsted St
North Hills, CA 91343


John Roberts
1116 Oregon Tr
Banning, CA 92220


John S Dupen & Agneta K Dupen Trustees
3610 Paradise Dr
Tiburon, CA 94920


John Senick
1521 Kings Rd
Newport Beach, CA 92663


John Shen
1431 Orange Grove St
Upland, CA 91786


John Sorich
229 35th Pl
Manhattan Beach, CA 90266


John Tanner
23605 Via Delfina
Valencia, CA 91355


John Washington
951 S Fair Oaks Dr #203
Pasadena, CA 91105

John Washington (Deceased)
Paula Blake POA for Frances Hodges
1292 Morada Pl
Altadena, CA 91001


John William & Suzanne D Ciechon Trustee
6281 Hansen Dr
Pleasanton, CA 94566


Johnny Chan
7212 Teresa Ave
Rosemead, CA 91770


Johnny Martin
35176 Ave E
Yucaipa, CA 92399


Jolene Yoshida
424 N 20th St
Montebello, CA 90640


Jon Kaysing
1285 N Sweetzer #109
West Hollywoood, CA 90069


Jonathan Bonine
864 Capcano Rd
San Diego, CA 92126


Jonathan Grandi
1138 E Ave J4
Lancaster, CA 93535

Jonathan Lim
14332 Maclay Ct
Saratoga, CA 95070

Jonathan Shepard
675 Verna Ave
Newbury Park, CA 91320

Jonathan Woodbridge
141 Andrea Dr
Walnut Creek, CA 94596

Jorge Tovar
13608 Parise Dr
La Mirada, CA 90638

Jose Villareal
4393 Opal St
Riverside, CA 92509

Joseph & Alice Smilgis
5783 Malachite Ave
Alta Loma, CA 91737

Joseph & Charlotte DeSanto
90 Dublin Dr
Pleasant Hill, CA 94523

Joseph & Estrella Ruiz
137 Josiah Ave
San Francisco, CA 94112

Joseph A Bellacera
4123 Sylvan Glen Ln
Roseville, CA 95747


Joseph A Perry
8175 Davis Ln
Pengrove, CA 94951


Joseph Brazelton
16855 De Witt Ave
Morgan Hill, CA 95037


Joseph E Jenkins
PO Box 3403
Oceanside, CA 92051


Joseph Evans
559 Maxwell Dr
Grand Junction, CO 81504


Joseph Gantman
2400 Via Mariposa W Apt 3E
Laguna Woods, CA 92637


Joseph Goodale & Rachel Gila
368 Larkspur Plaza Dr
Larkspur, CA 94939


Joseph Hunt
5211 E Washington Blvd
Commerce, CA 90040

Joseph M Fusano
2040 Shadow Run Rd
Placerville, CA 95667


Joseph M Klocko
22211 Palomino Way
Santa Clarita, CA 91321


Joseph Perry
c/o Attn: Melinda Jane Steuer
Law Offices of Melinda Jane Steuer
1107 Second Street, Suite 230
Sacramento, CA 95814


Joseph R Cottrell
19322 Romar Pl
Northridge, CA 91324


Joseph R Dillon
1301 Pinetree Dr
Frazier Park, CA 93225


Joseph Ruiz
137 Josiah Ave
San Francisco, CA 94112


Joseph Shanahan
1551 10th St
Manhattan Beach, CA 90266


Joseph Singson
4094 Dakota Dr
Moorpark, CA 93021

Joseph Vanderhoff
6437 Via Arboles
Anaheim Hills, CA 92807


Joseph W Fralix
613 Brownstone Dr
Gibsonville, NC 27249


Josephine & Kenneth Choa
3836 Muscatel Ave
Rosemead, CA 91770


Josephine Lee
1122 Winsor Ave
Piedmont, CA 94610


Joshy Jose
426 Pinehurst Ave
Placentia, CA 92870


Joy Moore
4000 Whitesail Cir
Westlake Village, CA 91361


Joyce B Sandvik
624 Candlewick Dr NE
Poplar Grove, IL 61065-8916


Joyce Phelps
269 Termino Ave
Long Beach, CA 90803

Joyce Sanford
125 S Oakhurst Dr
Unit 101
Beverly Hills, CA 90212


Juan Esquivel
684 Greentree Cir
Fairfield, CA 94534


Judith E Beck
3401 Tami Dr
Fortuna, CA 95540


Judith I Gardner
5812 Spinnaker Bay Dr
Long Beach, CA 90803


Judith Kimmel
5504 Roundtree Dr #A
Concord, CA 94521


Judith Lott
120 Biscuit City Rd
Kingston, RI 02881


Judith P Pulliam
11061 Dane Dr
Mira Loma, CA 91752


Judith Tull
784 A Via Los Altos
Laguna Woods, CA 92637

Judy Lee
6580 Gravina Loop
San Jose, CA 95138


Juergen Muenster
3940 Curran Rd
Ione, CA 95640


Juliana Jong
362 W Laurel Ave
Glendora, CA 91741


Julie Parnis
1827 Sunningdale Dr
Roseville, CA 95747


Julie Sprein
308 Cir Oak Dr
Monrovia, CA 91016


Jun Cao
830 Gilchrist Walkway Apt 2
San Jose, CA 95133


Juntanie Giang
648 Barnum Way
Monterey Park, CA 91754


Justin Milmeister
16600 Sherman Way #205
Van Nuys, CA 91406

Justin Wiesblott
6526 Camino Venturoso
Goleta, CA 93117


Juxin Huang & Beilin Zheng
10608 Rookwood Dr
San Diego, CA 92131


Kabindra Sunuwar
1066 Kains Ave #6
Albany, CA 94706


Kadir O Kaya
4744 Hazelwood St
Dublin, CA 94568


Kailesh & Heena Karavadra
1653 Via Di Salerno
Pleasanton, CA 94566


Kailesh Karavadra & Heena
    Karavadra Join
1653 Via Di Salerno
Pleasanton, CA 94566


Kailesh Karavadra & Heena Karavadra
1653 Via Di Salerno
Pleasanton, CA 94566


Kalpana G Bhalala
16950 Malaga Dr
Morgan Hill, CA 95037

Kanow Matsueda
1053 Robin Way
Sunnyvale, CA 94087

Karen A Huyser
1677 Ontario Dr Apt 2
Sunnyvale, CA 94087

Karen Baldonado
949 Greenlawn Ave
Camarillo, CA 93010

Karen Cova
17 Santa Loretta
Rcho Santa Margarita, CA 92688

Karen D Roche
649 1st St West #19
Sonoma, CA 95476

Karen Davis
631 Frankfort Ave
Huntington Beach, CA 92648

Karen Gottesman POA
6781 Marietta Ave
Garden Grove, CA 92845

Karen L Roth
1050 Kiely Blvd
Unit 3685
Santa Clara, CA 95051

Karen Taylor
115 Mayflower St
Thousand Oaks, CA 91360


Karin & Clark Pace
38551 Lochinvar Ct
Murrieta, CA 92562


Karin Waldenmayer Trustee
8012 Westlawn Ave
Los Angeles, CA 90045


Kathi L Pilgram
505 Wildberry Dr
Boulder Creek, CA 95006


Kathleen E Arnold
8909 Sage Rd
Oakland, CA 94605


Kathleen Fishburne
7501 Whitlock Ave
Playa Del Rey, CA 90293


Kathleen K Schmitz
4488 Leatherwood Ct
Concord, CA 94521


Kathleen McKinley
2068 DeWayne Ave
Camarillo, CA 93010

Kathleen Rosenblatt
10415 Ravenwood Ct
Los Angeles, CA 90077


Kathy & Michael Harada
6802 Red Coach Dr
Huntington Beach, CA 92647


Katie & Chakwah Lau
5412 Shamrock Common
Fremont, CA 94555


Katy Grant POA for Dorothy North
5471 S Pinkley Peak Dr
Green Valley, AZ 85622


Kaushik & Indu Liladhar Hathi
45945 Sentinel Pl
Fremont, CA 94539


Kavita Jammalamadak
1102 Lautrec Ter
Sunnyvale, CA 94087


Kay Russell
17130 Van Buren Blvd #553
Riverside, CA 92504


Keith M Rohrbacker
3811 Echo Mountain Rd
Oroville, CA 95965

Kelly Welton
1437 N Kathleen Ln
Orange, CA 92867


Kelly Wiens
765 San Antonio Rd
Apt 2
Palo Alto, CA 94303


Ken Fernandez
33 Rossignol Cir
Sacramento, CA 95833


Kenneth & Charlotte Blight
1715 W 240th St
Lomita, CA 90717


Kenneth & Claranne Schirle
17765 Woodland Ave
Morgan Hill, CA 95037


Kenneth & Mary Wilson
110 Bryce Ct
Aptos, CA 95003


Kenneth A Olmsted
2635 Reliez Valley Rd
Martinez, CA 94553


Kenneth Donahue
1417 Mountain Quail Rd
Salinas, CA 93908

Kenneth Donahue
14170 Mountain Quail Rd
Salinas, CA 93908


Kenneth Foltz
43430 State Highway 74
Ste F PMB 187
Hemet, CA 92544


Kenneth G & Inja K Yun
545 Macenta Ln
Diamond Bar, CA 91765


Kenneth Hanson
5125 Floral Dr
Ventura, CA 93001


Kenneth Millette
2400 Ximeno Ave
Long Beach, CA 90815


Kenneth Zadwick (Deceased)
15013 Fruitvale Ave
Saratoga, CA 95070


Kensey Flood
37 Fox Hill Rd
Califon, NJ 07830


Kent A Cater
1219 Oxton Dr
San Jose, CA 95121

Kent B Pember
32111 Mendocino Pass Rd
Covelo, CA 00095-4428


Kent Hansen
700 Mount Errigal Pl
Lincoln, CA 95648


Kerrigan Kahl
1055 N Fairfax Ave
Clovis, CA 93611


Kevin Corvin & Maria Yin
PO Box 15483
39095 Zacate Avenue
Freemont, CA 94539


Kevin Crissman
22157 Wind Flower Pl
Santa Clarita, CA 91380


Kevin Van Steenberge
820 S Sacramento St
Lodi, CA 85241


Kikue Matsuoka
27206 Eastridge Dr
Lake Forest, CA 92630


Kim Chan
18264 Carlton Ave
Castro Valley, CA 94546

Kimberly Ann Robertson
1300 Quarry Ct #213
Richmond, CA 94801


Korean Heritage Scholarship Foundation


Kris & Manju Sharma
960 South Canyon Heights Dr
Anaheim, CA 92808


Kris Kruse
151 W Trident Dr
Pittsburg, CA 94565


Kuen Chung Lam
4752 Touchstone Ter
Fremont, CA 94555


Kulwinder Singh
1719 Blossom Hill Rd
San Jose, CA 95124


Kurt E Seubert
11115 Camellia Ave
Fountain Valley, CA 92708


Kyle J Campiotti
210 Wyandotte Dr
San Jose, CA 95123

Kyle Wheeler
2130 Sunswept Cir
Lancaster, CA 93536


Laiping Sam
904 Ruth Ave
Belmont, CA 94002


Lan Xiu Lei
16295 Argent Rd
Chino Hills, CA 91709


Lance Abraham
948 E Sagebank St
Carson, CA 90746


Lance England
242 Temple Way
Vallejo, CA 94591


Lance Krieger
5605 Woodman Ave Ste 209
Van Nuys, CA 91401


Larry & Lori Lehnhof
1800 E Old Ranch Rd #151
Colton, CA 92324


Larry & Marcia Parsons
28039 Linda Ln
Santa Clarita, CA 91350

Larry & Marilyn Caminiti
2051 Via Esperanza
San Dimas, CA 91773


Larry Fredrickson
22720 Main St
Grand Terrace, CA 92313


Larry J Chevez
9 Freshwater Ct
Pittsburg, CA 94586


Larry Johnsen
139 Savannah Way
Windsor, CA 95492


Larry Krupp
7 Spruce Ln
Lafayette, CA 94549


Larry L Crawford
1039 Rogge Rd
Salinas, CA 93906


Larry Loy
1200 Steele Canyon Rd
Napa, CA 94558


Larry Lubow
24059 Whitewater Dr
Valencia, CA 91354

Larry Martindale
19012 Eccles St
Northridge, CA 91324


Larry Sheile Jr
2500 Millcreek Dr
Prospect, OR 97536


Larry W Isham
2930 Cinsant Dr
Cameron Park, CA 95682


Latoya K Shaw
1905 East Edgemont St
Los Angeles, CA 90027


Laura Byrd
2292 Wildcat Ave
Ventura, CA 93003


Laura L Gilbeau
8055 Carolyn Ct
Roseville, CA 95747


Laura L Tongi
410 Madera St
Brentwood, CA 94513


Laura M Scanlon
26033 Cape Dr #454
Laguna Niguel, CA 92677

Laurel W Hassid
811 Riley Way
Lincoln, CA 95648

Lauren Hoyt
9111 S Halldale Ave
Los Angeles, CA 90047

Lawrence & Isabel Gund
636 South G St
Oxnard, CA 93003

Lawrence E Allen
3252 Tomahawk Dr
Stockton, CA 95205

Lawrence Loo
160 E Pine St
Altadena, CA 91001

Lawrence Shindelus
1413 Harris Ct
Antioch, CA 94509

Lee Ann Hay
2950 Corte Diana
Carlsbad, CA 92009

Lee Jackson
1321 Lake Hurst St
Oxnard, CA 93030

Lee Menicucci
206 S Cloverdale Blvd
Cloverdale, CA 95425


Lei Ma
4325 Corte De Sausalito
San Diego, CA 92130


Leilani Amicay
7756 West Sunset Blvd
Los Angeles, CA 90046


Leland & Sandy Toy
8235 Moller Ranch Dr
Pleasanton, CA 94588


Lenard Peckett
2750 Orchard St #23
Soquel, CA 95073


Leo Slattery
3282 Von Uhlit Ranch Rd
Napa, CA 94558


Leonard Dirschel
7152 Wild Lilac Ct
Corona, CA 92880


Leonard J Stecklow
581 Park Ave
Park City, UT 84060

Leonard Linton
2215 Watertown Ct
Thousand Oaks, CA 91360


Leonardo De Seixas
81 Dot Ave #D
Campbell, CA 95008


Lesley Whitehouse
88 South Fork Rd
Choteau, MT 59422


Leslie Aytch
868 Beaver Creek Way
San Jose, CA 95133


Leslie B Cohen
15000 7th St
Ste 102
Victorville, CA 92395


Leslie Cohen
15000 7th St
Ste 102
Victorville, CA 92395


Leslie De Franco
3632 Norfolk Rd
Fremont, CA 94538


Leslie McGiven
6498 Hummingbird St
Ventura, CA 93003

Leticia Mezzanatto
12158 La Cadena Dr
Colton, CA 92324


Levene, Neale, Bender, Yoo
   & Golubchik L.L.P.
2818 La Cienega Ave
Los Angeles, CA 90034


Levi & Elizabeth Jackson
905 Commercial Ave
South San Francisco, CA 94080


Lewis Waters
2610 W 180th St
Torrance, CA 90504


Liane Tominaga
2335 Meadow Valley Ter
Los Angeles, CA 90039


Lilith & Michael Aquino
2430 Levenworth St
San Francisco, CA 94133


Linda Banta
c/o Law Office of Beverly Smith
Burnham Brown
PO Box 119
Oakland, CA 94604


Linda Diane Starr
59365 Granite Gully Rd
Anza, CA 92539

Linda Hilleboe
14961 Piper Cir
Irvine, CA 92604


Linda Lechner
4221 Wooster Ave
San Mateo, CA 94403


Linda M Cook
6155 Rustic Hills Dr
Rocklin, CA 95677


Linda Reyes Dallos
102 B St
Unit A
Roseville, CA 95678


Linda Sharma
2201 Shadowtree Dr
San Jose, CA 95131


Lino Corsis Jr
3760 Warwick Rd
Fremont, CA 94555


Linsey Dicks
106 Carole Meadows Ct
Danville, CA 94506


Lisa A Springer
7600 Creekridge Ln
Citrus Heights, CA 95610

Lisa Hattig
2614 Esenada Way
San Mateo, CA 94403


Lisa Iversen
11051 Art St
Sun Valley, CA 91352


Lisa Leung
1972 Nutmeg Ct
San Jose, CA 95131


Lisa Lowry
1437 N Kathleen Ln
Orange, CA 92867


Lloyd C Gowdy
210 Calle Linda
Fallbrook, CA 92028


Lloyd Gowdy
23830 Highland Valley Rd
Diamond Bar, CA 91765


Longevity Asset Advisors
2472 Jett Ferry Rd
Ste 400-191
Atlanta, GA 30338


Loretta Koerner-Wildermuth
2587 Wentworth Dr
San Bruno, CA 94066

Lorraine M Gillespie
5045 Plumbago Pl
Rocklin, CA 95675


Lorraine M Guerrera
734 Ashbourne Dr
Sunnyvale, CA 94087


Lorrie K Parrish
6159 Montgomery Pl
San Jose, CA 95135


Los Angeles County Tax Collector
PO Box 54110
Los Angeles, CA 90054-0110


Louis Alvarez
8107 Norwalk Blvd #27
Whittier, CA 90606


Louis M Irwin
3011 Phillips Ct
Richmond, CA 94806


Louis Rendon
945 S Marengo Ave Unit #2
Pasadena, CA 91106


Louise Indart
14238 Huntington Rd
Madera, CA 93638

Louise M Couturier
7088 Shady Ln
Placerville, CA 95667


Lucie Nelson-Vargas
9341 homestead St
Pico Rivera, CA 90660


Ludlow & Ruth Creary
2370 Jupiter Dr
Los Angeles, CA 90046


Ludmila Ionova
5330 Coconut Tree Ct
Elk Grove, CA 95757


Luis A Hernandez
740 Rio Del Sol Ave
Montebello, CA 90640


Luis Padilla
10408 Maricopa Rd
Victorville, CA 92393


Luz Elena G Ruiz
3101 Browns Ln
Soquel, CA 95073


Lyndon Jacobs
5529 Wiggins Ter
Wildwood, FL 32163

Lynn & James Drury
9606 Robin Ave
Fountain Valley, CA 92708


M Philip Rodd
23829 Crosson Dr
Woodland Hills, CA 91367


Ma Emma M Villamor
3836 Revere Ave
Los Angeles, CA 90039


Madlen Basilyan
3240 Menlo Dr
Glendale, CA 91208


Mahendra Patel
6062 Marilyn Dr
Cypress, CA 90630


Mal Yop Geary
14921 South Budlong Ave
Gardena, CA 90247


Mallikarjun Shirashyad
41567 Erma Ave
Fremont, CA 94539


Mandy Hui Guan
596 Hamilton Ave
Milpitas, CA 95035

Manohar Jammalamadaka
1102 Lautrec Ter
Sunnyvale, CA 94087


Manohar R Furtado
420 Ventura Pl
San Ramon, CA 94583


Manuel Castaneda
2332 E 124th St
Compton, CA 90222


Manuel Riguero & Blanca Riguero
3564 Crystal court
Palmdale, CA 93550


Maral Zivkovich
9920 Bothwell Rd
Northridge, CA 91324


Marc Priore
3807 Sierra Hwy #64603
Acton, CA 93510


Marcia P Bloom
62884 NE Nolan St
Bend, OR 97701


Margaret E Goldsmith
175 Haight St
San Francisco, CA 94102

Margaret Phillips
424 Orinda Ave
Petaluma, CA 94954


Mari L Benson
2556 Roberts Rd
Penngrove, CA 94951


Maria Adams
104 Cassandra Pl
San Ramon, CA 94583


Maria Aurora Q Sembrana-Marquez Trustee
611 Saint Francis Blvd
Daly City, CA 94015


Maria Carmen Almendras
512 W Leadora Ave
Glendora, CA 91741


Maria Dillard
505 Sylvan Ave
San Bruno, CA 94066


Maria Fonseca
634 27th St
Richmond, CA 94804


Maria Gorson
19512 Pompano Ln
Unit 106
Huntington Beach, CA 92648

Maria Mayer
27206 Eastridge Dr
Lake Forest, CA 92630

Maria Mora
12718 Grovetree Ave
Downey, CA 90242

Marianne K Allen
8155 Santa Ana Rd
Ventura, CA 93001

Marilyn A Burdick
5313 Ter Oak Cir
Fair Oaks, CA 95628

Marilynne Ellis-Perkins
3327 Castera Ave
Glendale, CA 91208

Marinell & Nolan Dingman
15658 Index St
Granada Hills, CA 91344

Mario Melillo
1300 Adams Ave #28A
Costa Mesa, CA 92626

Mark & Elvira Sigal
22569 Canyon Ridge Pl
Castro Valley, CA 94552

Mark & Judith Ben
8285 Cherrywood Cir
Huntington Beach, CA 92646

Mark & Linda Milani
6735 Snowdon Ave
El Cerrito, CA 94530

Mark & Tery Fredrickson
2302 Colt Rd
Rancho Palos Verdes, CA 90275

Mark A Cantrell
5200 Grainflatt Rd
Plymouth, CA 95699

Mark A Pilgram
505 Wildberry Dr
Boulder Creek, CA 95006

Mark A Stepovich
1757 Blossom Hill Rd
San Jose, CA 95124

Mark Anderson, et al.
c/o Tiffany Robson
Murrin Law Firm
7040 East Los Santos Drive
Long Beach, CA 90815

Mark D Hansen
530 Midcrest Rd
Oakland, CA 94610

Mark DeCarlos
15260 Ventura Blva
Sherman OAks, CA 91403


Mark E Saltzman
7045 Shade Tree Ln
West Hills, CA 91307


Mark Guthrie
936 Norvell St
El Cerrito, CA 94530


Mark J McMahon
736 N Catalina Ave
Pasadena, CA 91104


Mark L Barras
107 E Bayou Shore St
Lafayette, LA 70508


Mark Pynchon
19611 Sanderson Ln
Huntington Beach, CA 92646


Mark R Sullivan & Maribeth K Sullivan
42405 Sandak Rd
Temecula, CA 92592


Mark R Sutliff
257 Alma Ave
Rohnert Park, CA 94928

Mark T Barmettler
3276 Cuttings Wharf Rd
Napa, CA 94559


Mark Taylor
226 Britain Ct
Alamo, CA 94507


Mark Thorsell
35213 N 30th Dr
Phoenix, AZ 85086-2117


Mark W Schoning
1421 Michael Ct
Lompoc, CA 93436


Mark Zivkovich
9920 Bothwell Rd
Northridge, CA 91324


Marla S Fine
4165 Chatwin Ave
Lakewood, CA 90713


Marlene Dorothy Belstock
671 Rosita Ave
Los Altos, CA 94024


Marschelle Bateman
760 Twillin Ct
Simi Valley, CA 93065

Martha D McCabe
5245 Hutchinson Rd
Sebastopol, CA 95472


Martha Reynolds
16613 Lawnwood St
La Puente, CA 91744


Martin & Edis Robinson
1307 Bay St
San Francisco, CA 94123


Martin Klossner
26111 Adamor Rd
Calabasas, CA 91302


Martin Mackowski
45 Los Charros Ln
Portola Valley,, CA 94028


Mary Christina Yanez
6259 East Metzs St
Long Beach, CA 90808


Mary Dawn Rubin
22209 Palomino Way
Newhall, CA 91321


Maryline Renault
17 Farrer Dr
#05-14
Singapore 259297

Masood Shokrollahi
1011 Hartz Way Apt 106
Danville, CA 94526

Massoud Haghighi
4500 Hazelnut Ave
Seal Beach, CA 90740

Matthew A Lowry
1437 N Kathleen Ln
Orange, CA 92867

Matthew Bret Taylor
1054 El Segundo Dr
Thousand Oaks, CA 91362

Matthew Clark Gifford
751 W Castlebury Cir
Saline, MI 48176

Matthew D Heyman
13700 Marina Pointe Dr
Marina Del Rey, CA 90292

Matthew Heekin
1264 Babel Ln
Concord, CA 94518

Matthew Koch
9201 Overton Ave
San Diego, CA 92123

Matthew T Guerrero
2393 Warren Rd
Walnut Creek, CA 94595


Max Narod
539 N Detroit St
Los Angeles, CA 90036


Max Zollman
7923 Jason Ave
West Hills, CA 91304


Maxwell Meltzer
1879 Sunset Plaza Dr
Los Angeles, CA 90069


May L Chen
1520 Johnson Pl
Fullerton, CA 92833


Maynard L Wachs
3333 Old River Rd
Gate Code 1145
Ukiah, CA 95482


Maynette Corpuz
2823 Benton St
Santa Clara, CA 95051


Megan N Roy
3603 Roselawn Ave
Glendale, CA 91208

Megan N Roy & Colbi S Roy
3603 Roselawn Ave
Glendale, CA 91208


Mehul & Priya Jain
780 Sea Spray Ln #109
Foster City, CA 94404


Mehul Jain
1745 Hull Ave
Redwood City, CA 94061


Mei Lian Croft
13160 Nassau Dr Apt 211F
Seal Beach, CA 90740


Melissa Foland
11784 Bloomington Way
Dublin, CA 94568


Melvin L Chazen
12522 Inglenook Ln
Cerritos, CA 90703


Mengyun Fang
710 Via Cafetal
San Marcos, CA 92069


Mercy Moon
26045 O'Hara Ln
Stevenson Ranch, CA 91381

Meribeth Anne Freeman
40217 Village 40
Camarillo, CA 93012


Miaoching Chu
776 Stern Ave
Palo Alto, CA 94303


Michael & Marcia Hansen
85 Bear Pl
Clayton, CA 94517


Michael & Sharon Iverson
4614 Briarwood Dr
Sacramento, CA 95821


Michael & Sherri Hunter
5253 Lynnwood Dr
Camarillo, CA 93012


Michael & Susan Bacon
4338 Redwood Ave
Apt B103
Marina Del Rey, CA 90292


Michael A Gramza
27544 Sand Canyon Rd
Canyon Country, CA 91387


Michael A Vigil
35944 Spruce St
Newark, CA 94560

Michael Arif
7855 Woodman Ave
Panorama City, CA 91402

Michael Benedict Martin
23 Iron Bark Way
Irvine, CA 92612

Michael C Marcotti
637 Spencer St
Monterey, CA 93940

Michael C McClane
3775 Leticia St
Chino, CA 91710

Michael Chang
1753 S Hill St
Unit 1
Los Angeles, CA 90015

Michael Christman
3440 Blue Grass Ct
Morgan Hill, CA 95037

Michael D Lai
2215 Melville Dr
San Marino, CA 91108

Michael Dann
Walnut Creek, CA 90000

Michael E Eiffert
2000 Friendly Grove Rd
Unit B
Olympia, WA 98506


Michael F Duffy
517 N Minnesota Ave
Glendora, CA 91741


Michael Fernandez
1313 Padonia Ave
Whittier, CA 90603


Michael Helton
452 Paradise Rd
Salinas, CA 93907


Michael Hodgdon
3039 Dakota St
Oakland, CA 94602


Michael J DeCecco
1627 Juanita Ave
San Jose, CA 95125


Michael J Flood Sr
1722 Malcolm Ave Apt 304
Los Angeles, CA 90024


Michael Jaffa
1842 20th St
Santa Monica, CA 90404

Michael John Flood Sr
10617 Eastborne Ave Apt 304
Los Angeles, CA 90024


Michael L Stephens
1597 Darling Dr
Escondido, CA 92026


Michael Macdonald MD
2846 Polk St
San Francisco, CA 94109


Michael Machanik
33741 Donegal Ln
San Juan Capistrano, CA 92675


Michael Martinez
3625 Chaucer Dr
Fremont, CA 94555


Michael Montgomery
19226 Sheryl Ave
Cerritos, CA 90703


Michael Nelson & Judith Nelson
8006 McDermott Ave
Reseda, CA 91335


Michael Pytel
10491 E Bahia Dr
Scottsdale, AZ 85255

Michael Randolph
652 Edgemar Ave
Pacifica, CA 94044


Michael S Foerder
796 Spring Mountain Ln
American Canyon, CA 94503


Michael S Schaeffer
5312 Franklin Cir
Westminster, CA 92683


Michael Sandbach
600 Peru Rd
Sonoma, CA 95476


Michael Sandbach Living Trust
600 Peru Rd
Sonoma, CA 95476


Michael Slater
4047 Doane St
Ventura, CA 93003


Michael T Sherreitt Trustee
32651 Carreterra
San Juan Capistrano, CA 92675


Michael W Whitney & Yvonne Mata Trustees
160 N Hamilton Ave #13
Campbell, CA 95008

Michael Wiford
36314 Barnard St
Newark, CA 94560

Michael Wise
7787 Adrian Dr
Rohnert Park, CA 94928

Mieczyslaw Maciejowski
734 Ashbourne Dr
Sunnyvale, CA 94087

Miguel A Altieri
2156 Jefferson Ave
Berkeley, CA 94703

Mike Parra
14303 Laurel Ln
Moorpark, CA 93021

Mike Weidaw Trustee
1186 Camino Palomera
Santa Barbara, CA 93111

Mikhail Finkelbaum
c/o 18425 Burbank Blvd.
Suite 712
Tarzana, CA 91356

Mila Peralta
10540 Balboa Blvd
Apt 124
Granada Hills, CA 91344

Milad & Nema Shokair
10271 Casanes Ave
Downey, CA 90241


Min Jenifer Kim
2011 W Katella Ave
Unit 28
Anaheim, CA 92804


Ming Ye
6106 Lakewood St
San Diego, CA 92122


Mitchell III & Diane Newman
655 Alwin Dr
Dixon, CA 95620


Mitsuo Ueno
2909 Silver Ln
Newport Beach, CA 92660


Mogens Pedersen
305 N Second Ave #296
Upland, CA 91786


Mohammad M Rahman & Erika A Richert
348 Call of the Wild Way
Livermore, CA 94550


Mohsen Ghaneian
11 Deep Sea
Newport Beach, CA 92657

Monica Kao
5471 San Jose Dr
Pleasanton, CA 94566


Monique Cain Conservator
1344 Pleasant Valley Ave
Banning, CA 92220


Morton & Doris Mandel
11300 Dona Lisa Dr
Studio City, CA 91604


Muriel Zollman
7923 Jason Ave
West Hills, CA 91304


Murty & Mani Savitala
709 Gelston Pl
El Cerrito, CA 94530


Muthukrishnan Krishnamurthy
14 Sutton
Irvine, CA 92618


My Thi Nguyen
26992 La Paja Ln
Mission Viejo, CA 92691


Nancy A Bates
7171 Little Harbor Dr
Huntington Beach, CA 92648

Nancy L Voss
370 Fowling St
Playa Del Rey, CA 90293


Nanette M Voluntine
592 Europa Ct
Walnut Creek, CA 94598


Nannette & Ryan Obando
835 N Kenmore Ave
Los Angeles, CA 90029


Naoki Ishibashi
2138 W 237th street
Torrance, CA 90501


Naresh & Pushpa Patel
11728 E Imperial Hwy
Norwalk, CA 90650


Nathan Coleman
40960 California Oaks Rd #390
Murrieta, CA 92562


Nathan Rakita
3001 Kaiser Dr #B
Santa Clara, CA 95051


Neal J Blaney Jr
1160 Itamo St
Camarillo, CA 93012

Neal S Vora
7016 Castlerock Dr
San Jose, CA 95120


Neema Malhotra
285 Wooded View Dr
Los Gatos, CA 95032


Neil A Martin
317 N Rampart Blvd
Los Angeles, CA 90026


Nenette Montegrande
4111 Bancroft Dr
El Dorado Hills, CA 95762


Nestor & Ira Advincula
1247 Xavier Ave
Hayward, CA 94545


Nestor & Nicetas Villena
17040 Colima Rd Apt 150
Hacienda Heights, CA 91745


Newton Butler
1006 Steiner St
Apt 105
San Francisco, CA 94115


Nguyen Cong Thanh
7188 Alder Spring Way
San Jose, CA 95139

Nicholas J Soberanis & Tina Soberanis Tr
879 Corcoran Ct
Benicia, CA 94510


Nicholas Rodriguez
166 Overlook Ter
Hercules, CA 94547


Nicholas Soberanis
1213 Alicante Dr
Pacifica, CA 94044


Nicholas Soberanis
879 Corcoran Ct
Benicia, CA 94510


Nicolas A Noles
1220 Sunny Oaks Cir
Altadena, CA 91001


Nicolas Nelson
1341 West 37th Dr
Los Angeles, CA 90007


Niels Uni
6228 Castillon Dr
Newark, CA 94560


Niels-Ole Staehr
28633 Meadowmist Dr
Rancho Palos Verdes, CA 90275

Nigel Bailey & Suzanne Bailey
27692 Via Rodrigo
Mission Viejo, CA 92692


Nils Larsen
Am Weinberg 22
Hallein 05400


Nina Cecilia Cadiente Estrella
14650 Lassen St
#16
Mission Hills, CA 91345


Nini W Bond
1121 Shorecrest Ln
Huntington Beach, CA 92648


Noel Colaco
17744 Arminta St
Reseda, CA 91335


Nora K Tee & Tim Wong
841 W Valley Blvd Ste 107
Alhambra, CA 91803


Nora Yeh
922 Leighton Way
Sunnyvale, CA 94087


Noriko Imai
20 Timbergate
Irvine, CA 92614

Norma Paris
709 El Vallencito Dr
Walnut, CA 91789

Norma Saavedra
801 Southington Way
Newman, CA 95360

Norman H Green
6421 Maryland Dr
Los Angeles, CA 90048

Norman W Brudigam
3611 Walnut St
Lafayette, CA 94549

Odessa Investment LLC c/o Igor Verkosh
4717 Shetland Ct
Antioch, CA 94531

Oliver Shah
43 Teraza
Irvine, CA 92603

Oomer Baggia
5819 Tellefson Rd
Culver City, CA 90230

Orson K Leong
5988 Laurel Creek Dr
Pleasanton, CA 94588

Osamu F Nakagawa
1292 S Night Star Way
Anaheim, CA 92808


Pablo & Michelle Suarez
26860 Chaucer Pl
Stevenson Ranch, CA 91381


Pablo F Lopez
4467 W 136th St
Hawthorne, CA 90250


Pamala J Ertassi
5208 Wales Dr
Eugene, OR 97402


Pamela Desvernine Executor
1890 Washington
#204
San Francisco, CA 94109


Pamela Jean Hall
11370 Clybourn Ave
Sylmar, CA 91342


Pamela Olivet
2471 Oak Canyon Pl
Escondido, CA 92025


Pankajkumar Patel
632 Via Maggiore
Chula Vista, CA 91914

Paramesh Seeni
932 Spring Water St
Danville, CA 94506


Parivash & Ali Mottaghian
8070 Chestnut Ct
Granite Bay, CA 95746


Parnell Sims
2062 Stockwell St
Compton, CA 90222


Patricia Bleckley
6311 Ridgemont Dr
Oakland, CA 94619


Patricia Boyle
2105 Town Centre #20
Round Rock, TX 78664


Patricia Hackemack
15536 Glacier Way
Truckee, CA 96161


Patricia Macias
5214 Mariposa Pl
Camarillo, CA 93012


Patrick & Theodora Brosnan
106 Valdeflores Dr
Burlingame, CA 94010

Patrick J Gallaher
359 Avenida Manzanos
San Jose, CA 95123


Patrick Moon
26045 O'Hara Ln
Stevenson Ranch, CA 91381


Patrick Tinnes
9606 El Venado Dr
Whittier, CA 90603


Patrick W Conlon
227 Romain St
San Francisco, CA 94131


Paul Behrend
7249 View Ave
El Cerrito, CA 94530


Paul Bryzek
30 N Gould St
Ste R
Sheridan, WY 82801


Paul Campbell
31554 Clay River Rd
Barstow, CA 92311


Paul Christy
1153 Langham St
Lancaster, CA 93535

Paul G Bugler
1308 18th Ave
San Francisco, CA 94122


Paul Lee Schouboe
3925 South Jones Blvd
Apt 1107
Las Vegas, NV 89103


Paul Lisec
24340 Peso Ct
Tehachapi, CA 93561


Paul M Ko
740 Promontory Point Ln
Apt 3106
Foster City, CA 94404


Paul M Turk
3471 Lesser Dr
Newbury Park, CA 91320


Paul Mezzetta
1220 Tasman Dr #127
Sunnyvale, CA 94089


Paul Protter
2318 Heather Ct
Mountain View, CA 94043


Paul Rasidakis
5855 Arminta Avel
Frisc, TX 75034

Paul S Crisp
1734 W Sunstar Dr
St George, UT 84790


Paula Chambers
20224 Bald Mountain
Tehachapi, CA 93561


Pauline M Tressler
19129 Pires Ave
Cerritos, CA 90703


Pedro & Melinda Biezonsky
5115 Milne Dr
Torrance, CA 90505


Pedro Ramos-Betancourt
1532 Ranchero Dr
Oceanside, CA 92057


Perry Williams
530 Canyon Oaks Dr Apt F
Oakland, CA 94605


Peter & Jeanine Hubbard
11295 Barranca Rd
Santa Rosa Valley, CA 93012


Peter & Traci Lagasse
395 Sunset Dr
Encinitas, CA 92024

Peter Boberg
6255 Avenida Ganso
Goleta, CA 93117

Peter J Kaplanis
480 South Orange Grove Blvd Unit 19
Pasadena, CA 91105

Peter J Lowe
12 Palm Dr
Union City, CA 94587

Peter Lahti
21 Arlington Ct
Kensington, CA 94707

Peter M Deprosperis
160 S Pacific St Unit 2
Oceanside, CA 92054

Peter M Deprosperis Jr
160 S Pacific St Unit 2
Oceanside, CA 92054

Peter Okoye
23044 Atmore Ave
Carson, CA 90745

Peter Olah
622 Saint James Rd
Newport Beach, CA 92663

Peter Ross
1200 Fleming Ave
San Jose, CA 95127


Philip L Chatham
19742 Trammell Ln
Chatsworth, CA 91311


Philippe Hoge
25802 Vaquero Ct
Valencia, CA 91355


Phillip & Jennifer Hamilton
2595 Villamonte Ct
Camarillo, CA 93010


Phillip & Pamela Steinbock
1275 Hill Haven Ln
Lincoln, CA 95648


Phillip Dalton
1430 Calle Alegre
San Jose, CA 95120


Phillip Teich
497 E California Blvd Apt 317
Pasadena, CA 91106


Piak Yok Tan & Kim Hock Tham
16750 Coyote Bush Dr Unit 24
San Diego, CA 92127

Pioneer Credit Recovery
PO Box 189
Arcade, NY 14009


Praful N Bumia
2130 Navarro Ave
Altadena, CA 91001


Prakash Singh
83 Piedmont Rd
Milpitas, CA 95035


Provident Trust Group
    FBO Dolores Zadwic
328 Seawind Dr
Vallejo, CA 94590


Provident Trust Group
    FBO Melissa Foland
11784 Bloomington Way
Dublin, CA 94568


Provident Trust Group
    FBO David Yanez IR
26033 Getty Dr, Apt 451
Laguna Nigel, CA 92677


Provident Trust Group
    FBO John Carlos Mo
36307 Canyon Ter Dr
Yucaipa, CA 92399


Provident Trust Group
    FBO Armando Macias
2214 Brescia Ave
Claremont, CA 91711

Provident Trust Group
    FBO Severina Galva
1570 Corsica Pl
Costa Mesa, CA 92626


Provident Trust Group
    FBO Abraham Galvan
1313 N Logan St
Santa Ana, CA 92701


Prudence Colburn
4606 Viro Rd
La Canada, CA 91011


Qin L Crawford
2605 Lake Ridge Rd
Flower Mound, TX 75022


Qing Li Zhang
10436 Brookhurst Ave
San Diego, CA 92126


Qun Hong Yin
10555 Caminito Westchester
San Diego, CA 92126


Rachael F Delaporte
3036 Fostoria Cir
Danville, CA 94526


Raejean Wong
1604 Poplar Dr
Walnut Creek, CA 94595

Rajesh Gupta
83 Arundel Dr
Hayward, CA 94542


Rajesh M Persad
1827 Starfall Dr
West Covina, CA 91790


Rajkumar N Punjabi
2461 Jubilee Ln
San Jose, CA 95131


Rajwinder S Sehrai
6859 New Melones Cir
Discovery Bay, CA 94505


Ralph C Miller
7878 E Gainey Ranch Rd #47
Scottsdale, AZ 85258


Ralph Gordon
30002 Quail Run Dr
Agoura Hills, CA 91301


Ramabadran Kothandaraman
4339 Fitzwilliam St
Dublin, CA 94568


Ramakrishna Vengalasetti
10091 Santa Clara Ave
Cupertino, CA 95014

Ramesh Sharma
15211 Sobey Rd
Saratoga, CA 95070


Rameshwar & Shanti Singh
631 Rocking Horse Ct
San Jose, CA 95123


Randal Duke
213 Ellyridge Ct
San Jose, CA 95123


Randall Gomez
619 Amberwood Way
Livermore, CA 94551


Randi Ochs
13454 E 109th Ave
Commerce City, CO 80022


Randy Del Prado
25621 Goldenspring Dr
Dana Point, CA 92629


Randy Overhuls
1901 Lees Ave
Long Beach, CA 90816


Ranjan A Shah
9656 Turtledove Ave
Fountain Valley, CA 92708

Ratana & Udom Don Khumnorkiew
5315 Snowcreek St
Simi Valley, CA 93063


Ratana Khumnorkiew
5315 Snowcreek St
Simi Valley, CA 93063


Ray Williams
549 Stockton Ave
San Jose, CA 95126


Raymond & Bettie &rews
1306 Via Del Rey
South Pasadena, CA 91030


Raymond Craig Chester
9645 Sandbur Pl
Salinas, CA 93907


Raymond Hickman
16341 Jody Cir
Westminster, CA 92683


Raymond K Pang
45 Grandview Ave
Felton, CA 95018


Rebecca Campbell
2200 N Derek Dr
Fullerton, CA 92831

Rebecca Prestrud
2804 Gateway Oaks Dr #200
Sacramento, CA 95833


Receiver
2472 Jett Ferry Rd
Ste 400-191
Atlanta, GA 30338


Rene Peralta
2209 East Greenville Dr
West Covina, CA 91791


Rex & Patricia Hamilton
1127 Sinclair Way
Roseville, CA 95747


Reza Sordi
20 Opera Ln
Aliso Viejo, CA 92656


Rhonda Joyce Beale
1815 Stonybrook
Eagle, ID 83616


Rhynard Family Foundation
26680 Sherman Rd
Menifee, CA 92585


Richard & Cynthia Mast
22041 Surfrider Ln
Huntington Beach, CA 92646

Richard & Margaret Divine
952 Aruba Ln
Foster City, CA 94404


Richard & Paula Strome
701 Catalina Ave
Seal Beach, CA 90740


Richard & Sally Silva
930 Hobie Ln
San Jose, CA 95127


Richard & Susan McCoppin
190 Olivera Ln
Sierra Madre, CA 91024


Richard & Vicki Shirley
636 Balboa Dr
Seal Beach, CA 90740


Richard Abello
10761 Calle Mar De Mariposa
San Diego, CA 92130


Richard C Chan & Johnny Chan
7603 W Cougar Ave
Las Vegas, NV 89113


Richard Cassel
1749 Baronet Pl
Fullerton, CA 92833

Richard D. Cooper, Trustee of the
  2010 Irrevocable Trust of BBC
c/o Law Offices of Michael Goch APC
21700 Oxnard St, #1750
Woodland Hills, CA 91367


Richard Estrada
551 South Wellington Rd
Orange, CA 92869


Richard H & Janet I Fischer
17954A South Euclid Ave
Chino, CA 91708


Richard H Fuller
4439 E Emberwood Ln
Anaheim Hills, CA 92807


Richard Hingley
1535 W Walnut St
Stockton, CA 95203


Richard Hull
350 S Star Ln
Glenns Ferry, ID 83623


Richard J McClure
4981 September St
San Diego, CA 92110


Richard K Crawford
2605 Lake Ridge Rd
Flower Mound, TX 75022

Richard L Garwood
102 Mar Vista Dr
Aptos, CA 95003


Richard Mark Fisher
25781 Miguel Ct
Valencia, CA 91355


Richard Megowan
4550 Adam Rd
Simi Valley, CA 93063


Richard Ott
5576 Tait Ct
Newark, CA 94560


Richard P Cordone
918 5th Ave
San Rafael, CA 94901


Richard Parnes
9416 Struthers Glen Ct
Bristow, VA 20136


Richard Riemann
31 Norwood Ave
Kensington, CA 94707


Richard V Hughes
8267 Rees St
Playa del Rey, CA 90293

Richard Vanicek
41001 Village 41
Camarillo, CA 93012


Richard Williamson
5730 Herbal Way
Sacramento, CA 95835


Rick & Karen DePriest
257 E Main St
Coquille, OR 97423


Rick M Diederichsen
21572 High Country Dr
Trabuco Canyon, CA 92679


Rob Vermeulen
77 Byron Dr
Pleasant Hill, CA 94523


Robbie G Robinson
959 McHugh Ct
Ventura, CA 93003


Robert & Crystal Gurrola
15472 Del Prado Dr
Hacienda Heights, CA 91745


Robert & Elizabeth Young
145 Oakridge Way
Rio Vista, CA 94571

Robert & Emily Seaman
2608 W Ave O-4
Palmdale, CA 93551


Robert & Jacqueline Duperron
37 San Luis Dr
Perris, CA 92571


Robert & Suzie Dobbs
8085 Cobble Ct
Granite Bay, CA 95746


Robert A Reyes
105 Grand Oaks Dr
Glendora, CA 91741


Robert Allen
8155 Santa Ana Rd
Ventura, CA 93001


Robert B Willard
615 Malabar Dr
Corona Del Mar, CA 92625


Robert Bach
773 Crystal Garden Ct
Brentwood, CA 94513


Robert Brue
1961 Deergrass Way
Carlsbad, CA 92009

Robert Chiarelli
99 W Janss Rd
Thousand Oaks, CA 91360


Robert Crawford &Theresa Crawford
PO Box 299
Chico, CA 95927


Robert Craymer
511 South Cerrano Ave
Ste 601
Los Angeles, CA 90020


Robert D Crombie
155 Hicks Ln
Weatherford, TX 76088


Robert E Lee
16912 Gault St
Van Nuys, CA 91406


Robert F Bowen
2940 Wauneta St
Newbury Park, CA 91320


Robert Fauver
1867 Calle Borrego
Thousand Oaks, CA 91360


Robert Gorson Jr
19512 Pompano Ln
Unit 106
Huntington Beach, CA 92648

Robert H Normand
1402 Burney Ct
Suisun City, CA 94585


Robert J Cunningham
416 Constantine Ct
San Ramon, CA 94583


Robert J Pulido
9331 Hillside Rd
Alta Loma, CA 91737


Robert L Aldera
1075 Lakeview Ter
Azuza, CA 91702


Robert Lewon & Elaine Lewon
11421 Barnett Valley Rd
Sebastopol, CA 95472


Robert M & La Verne J Herold
16444 Bolsa Chica St #116
Huntington Beach, CA 92649


Robert M Freshley
3926 Grassland Dr
Orlando, FL 34824


Robert M Lercari
3301 Big Cloud Cir
Thousand Oaks, CA 91360

Robert Moomaw
868 Payette Dr
Corona, CA 92881


Robert Nansen
725 Rose Ln
Los Altos, CA 94024


Robert P Chang
1716 Buckingham Rd
Los Angeles, CA 90019


Robert Phelps
19282 McLaren Ln
Huntington Beach, CA 92646


Robert Reeves
2140 2nd St
Napa, CA 94559


Robert Reyes
105 Grand Oaks Dr
Glendora, CA 91741


Robert Ruskin
174 Walter Hays Dr
Palo Alto, CA 94303


Robert Sull
10370 Topeka Dr
Northridge, CA 91326

Robert T Gregg
1290 Daveric Dr
Pasadena, CA 91107


Robert Wilson Jr
162 Del Mar Shores Ter
Solana Beach, CA 92075


Roberto Guajardo
28070 Blackberry Way
Yorba Linda, CA 92887


Roberto R Yumul
315 Beverly Dr
Walnut, CA 91789


Robin Barker
265 El Pueblo Pl
Clayton, CA 94517


Robin Ogg
353 Carrera Dr
Mill Valley, CA 94941


Robyn Kerr
731 Grand Ave
Carlsbad, CA 92008


Rod Ramsey
19443 Hatteras St
Tarzana, CA 91356

Roderick & Kimberly McGee
2 Bosun Ln
Redwood Shores, CA 94065


Rodney Plascencia
3213 Michigan Ave
Costa Mesa, CA 92626


Rodrigo J Lopez
827 Hancock St
Apt 511
Hayward, CA 94544


Roger Mitchell Sr
236 Torrey Pines Ct
Vallejo, CA 94591


Roger W MacDonald
13560 Smokestone St
Rancho Cucamonga, CA 91739


Ron Lee Wulferdinger
6226 Plymouth Ave
Richmond, CA 94805


Ron Wolotzky
839 N Stanley Ave
Los Angeles, CA 90046


Ronald & Connie Nielson
2073 Los Altos Ave
Clovis, CA 93611

Ronald Broderick II Executor
701 St Francis Dr
Petaluma, CA 94954


Ronald Garcia
19700 Country Rose Dr
Riverside, CA 92508


Ronald J Gonzalez
21510 Chirping Sparrow Rd
Diamond Bar, CA 91765


Ronald Lederkramer
178 S Westgate Ave
Los Angeles, CA 90049


Ronald Lydick
4053 Weise Rd
Carson City, NV 89703


Ronald Maxwell
10722 El Centro Ave
Fountain Valley, CA 92708


Ronald P Hallagan & Anne M Huston
1207 Chateau Dr
San Jose, CA 95120


Ronda Romero
10 Chisholm Tr Way
Three Forks, MT 59752

Ronnie Kebbas-Vezia
9314 Natick Ave
North Hills, CA 91343


Rory L Baker
3616 Pelican Plaza
Lake Havasu City, AZ 86406


Rosa O Reyes
18695 Big Cedar
Santa Clarita, CA 91387


Rosie Lucchesi
20 Tan Oak Cir
San Rafael, CA 94903


Ross Zachman & Sharon Compton-Zachman
2623 Durango Ln
San Ramon, CA 94583


Rouge Helmer
144 Morrow Dr
Slidell, LA 70446


Roy Aguirre
3002 Granite Creek Rd
Scotts Valley, CA 95066


Roy Morishige
1133 Bay Laurel Ln
San Jose, CA 95132

Roy W Krautstrunk
4245 Segunda Dr
Carmel, CA 93923


Rudy & Deborah Resch
12930 Fishers Island Rd
Peyton, CO 80831


Rudy Gonzalez
7207 E Bremer Ave
Fresno, CA 93737


Rudy Helphrey
271 Banff Way
Petaluma, CA 94954


Rupam Gupta & Rajesh K Gupta
83 Arundel Dr
Hayward, CA 94542


Ruslan Vasharin
12205 Toluca Dr
San Ramon, CA 94583


Russell Catania
6242 Grand Oak Way
San Jose, CA 95135


Russell Frieson
18046 Cloudberry Dr
San Bernardino, CA 92407

Russell Hall
7816 Tuscany Dr
Dublin, CA 94568


Russell J Lauten
3841 Toland Ave
Los Alamitos, CA 90720


Ruth A McCracken
771 Cuesta Ave
San Mateo, CA 94403


Ryan Lucchesi
20 Tan Oak Cir
San Rafael, CA 94903


Ryan Townsend
7316 Santa Monica Blvd
Unit 608
West Hollywood, CA 90046


S Mohan
3663 Solano Ave Apt 77
Napa, CA 94558


Saeed Farboody
4863 Aliano Dr
Oak Park, CA 91377


Saghir Aslam
3353 Fuchsia St
Costa Mesa, CA 92626

Sally J Veres Trustee
2519 N Lamer St
Burbank, CA 91504


Sally Kay Flood
1722 Malcolm Ave Apt 304
Los Angeles, CA 90024


Sally L Chumbley
5082 Gazania Dr
San Jose, CA 95111


Sally Lucchesi
20 Tan Oak Cir
San Rafael, CA 94903


Sally Mendoza
87 Rivo Alto Canal
Long Beach, CA 90803


Sally Morales
5654 Jasper St
Rancho Cucamonga, CA 91701


Sam & Lina Eath
306 Holly Oak Ln
Alameda, CA 94502


Samir & Nahed Younan
1241 S Hudson Ave
Los Angeles, CA 90019

Samuel & Karen Tomosada
24481 Sadaba
Mission Viejo, CA 92692


Samuel Salazar
4670 Revere Ct
Chino, CA 91710


Samuel Vaughan
25784 Thurber Way
Stevenson Ranch, CA 91381


Sandor Jenei & Ida Jenei
1501 Bellefontaine Dr
Riverside, CA 92506


Sandra L Critton
136 Farnham Ct
San Jose, CA 95139


Sandy & Dorothy Chinn


Sarah Gruchow
4567 Crestwood St
Fremont, CA 94538


Sarah Sprague & Michael Fenster
1153 Grant Ave
Venice, CA 90291

Sarwan Wason
1153 Fair Weather Cir
Concord, CA 94518


Sathi R Tadi
47333 Yucatan Dr
Fremont, CA 94539


Saulat H Ghani
25591 Budapest Ave
Mission Viejo, CA 92691


Scott & Fay Schuman
919 South Vernal Ave
Mill Valley, CA 94941


Scott A Baker
5719 Los Palos Cir
Buena Park, CA 90620


Scott Baruth
543 E Deerfield St
Ontario, CA 91761


Scott E Stewart
9248 Heathfield Way
Sacramento, CA 95829


Scott Thurman
68 Westbury St
Thousand Oaks, CA 91360

Scott W Anger
1481 Richards Ave
San Jose, CA 95125


Sean Brosnan
1337 Grand Ave
San Diego, CA 92109


Sean Koch
6901 Wesson Dr
Plano, TX 75023


Sean Roy
8024 Goleta Point Dr
Huntington Beach, CA 92646


Sean Zhao
1651 Nutcracker Ct
Newbury Park, CA 91320


Seda Ohanessian & Rouben Nikolian
17628 Mahony Pl
Granada Hills, CA 91344


Seong Yoo
5826 W Olympic Blvd #202
Los Angeles, CA 90036


Seung Hoon
2020 Camino Del Rio N
Ste 310
San Diego, CA 92108

Seung Hoon Yoo
2020 Camino Del Rio N
Ste 310
San Diego, CA 92108

Sevag Terterian
17355 Covello St
Lake Balboa, CA 91406

Severina Galvan-Symonds
1570 Corsica Pl
Costa Mesa, CA 92626

Shahram & Ora Lavi
3200 Dona Emilia Dr
Studio City, CA 91604

Shale C Shivangili
21885 Tanglewood Dr
Castro Valley, CA 94546

Sharleta & Thomas Bassett
329 B St
Biggs, CA 95917

Sharon Compton-Zachman
2623 Durango Ln
San Ramon, CA 94583

Sharon Dawn Abel
2041 North 87th Way
#110
Scottsdale, AZ 85257

Sharon E Tuley
7826 E Portico Ter
Orange, CA 92867

Sharon McKay
726 Bartlett Ave Apt 1
Hayward, CA 94541

Sharon Ranchez
1754 Roosevelt Ave
Altadena, CA 91001

Sharon Ranchez
6642 Cleon Ave
North Hollywood, CA 91606

Sharon Stewart
1029 Pinehurst Ct
Concord, CA 94521

Shashikant & Mayura Patel
874 Calaveras Ridge Dr
Milpitas, CA 95035

Shawn Phillips
PO Box 891
Diablo, CA 94528

Sheila Payne
6601 W 87th St
Westchester, CA 90045

Shelley Krause
13291 Twinleaf Cir
Garden Grove, CA 92840


Sherman Jang
2056 Fostoria Cir
Danville, CA 94526


Sherreitt Educational Trust
22 San Julian
Rancho Santa Margarita, CA 92688


Sherwin A Basil
45 Via Di Roma Walk
Long Beach, CA 90803


Shigeko Morgan
615 Winthrop Rd
San Marino, CA 91108


Shobha S Vora
7016 Castlerock Dr
San Jose, CA 95120


Sigourney T Ng
221 Creedon Cir
Alameda, CA 94502


Siu- Kwong Lam
148 Summerset Ct
San Ramon, CA 94583

So Y Ahn
5344 Greenwillow Ln
San Diego, CA 92130


Social Media Ninjas
114 Kimberly Way
Petaluma, CA 94952


Solomon Mizrahi
17410 Rayen St
Sherwood Forest, CA 91325


Somnath Banerjee & Kabita Chatterjee
5338 Cowboy Ct
Fremont, CA 94555


Soo Og Park
5344 Greenwillow Ln
San Diego, CA 92130


Sook Man Auyeung
462 Crocker Ave
Daly City, CA 94014


Soon Gyu Park
4565 Ruffner St
Ste 111
San Diego, CA 92111


Soon Gyu Park & Jae Sook Ryu
9808 Claiborne Square
La Jolla, CA 92037

Sophia L Harper
1412 Buckingham Way
Hayward, CA 94544


Soyon Lee
10735 La Jara St
Cerritos, CA 90703


Srinivas K Vemuri
41796 Sherwood St
Fremont, CA 94538


Srinivasa R Banna
3924 Emerald Isle Ln
San Jose, CA 95135


Ssu Tsang Lin
2894 Camino Segura
Pleasanton, CA 94566


Stacey Staab
21329 Lasso Dr
Diamond Bar, CA 91765


Stan Kovacevich
7431 Quill Dr
Downey, CA 90242


Stan Sorensen
177 Little Johns Creek Dr
Oakdale, CA 95361

Stanley & Marie Prime
8398 Hunter Dr
Alta Loma, CA 91701


Stanley Emery Hall
15 Fox Ridge Rd
Oroville, CA 95966


Stanley F & Joan V Siddle
142 Edgemont Way
Iverness, CA 94937


Stanley Gentry
5465 Imperial Ave
San Diego, CA 92114


Stanley J Prime
8398 Hunter Dr
Alta Loma, CA 91701


Stanley Leese
436 Purdy Ave
Placentia, CA 92870


Stanley R Joffe
3075 Soft Horizon Way
Las Vegas, NV 89135


Stella Cruz
2140 Pullman Ave
Belmont, CA 94002

Stephanie Hui Qing Shao
16618 Mosscreek St
Tustin, CA 92782


Stephanie Williams
1351 Oak Crest Way
Antioch, CA 94531


Stephen C Graham
9442 Greenleigh Ct
Naples, FL 34120


Stephen D Wright
418 Lupin Ln
Glendora, CA 91741


Stephen Joseph
15601 Iris Cir
Westminster, CA 92683


Stephen Koch
130 Riverview Dr
Durango, CO 81301


Stephen Lam
3021 Montezuma Ave
Alhambra, CA 91803


Stephen P Chen
1049 Panorama Dr
Arcadia, CA 91007

Stephen Sueyoshi
2232 North Vista Grande
Palm Springs, CA 92262


Steve Arakawa & Sarina Macmillan
1687 Kronen Way
Solvang, CA 93463


Steve G Summers
23415 Summerglen Pl
Valencia, CA 91354


Steve Hassien
12165 Grape Hill Rd
Ojai, CA 93023


Steve Webtront
18001 Old Cutler Rd
Apt 3
Palmetto Bay, FL 33157-6442


Steven & Cheryl Danforth
3016 Calypso Cir
El Dorado Hills, CA 95762


Steven & Gloria Phillips
3616 Mesa Lila Ln
Glendale, CA 91208


Steven & Linda Spiker
3214 N University Ave
#504
Provo, UT 84604

Steven & Marianne Swartwood
12656 Carissa Ave
Chino, CA 91710


Steven Bull
122 NW 6th St
Cape Coral, FL 33993


Steven C Roemer
801 Butterfield Rd
San Anselmo, CA 94960


Steven D Berry
2005 Hutley Way
Granite Bay, CA 95746


Steven D Childers
12843 S Cabriolet Way
Nampa, ID 83686


Steven D Killeen
1047 Phelps Ave
San Jose, CA 95117


Steven G Johnson
5224 52nd St West
University Place, WA 98467


Steven Gunning
9764 Natick Ave
North Hills, CA 91343

Steven J Holoien
1409 Cordilleras Ave
San Carlos, CA 94070


Steven J Suess
2980 Rea Ct
Aromas, CA 95004


Steven Kemp & Deborah Kemp
30437 Sunrose Pl
Canyon Country, CA 91387


Steven L Derr
1565 Oak Tree Ln
Stockton, CA 95209


Steven L Williams
1490 Northwood Dr
Fairfied, CA 94534


Steven M Gonzalez
13311 Ankerton St
Whittier, CA 90601


Steven R Gunning
9764 Natick Ave
North Hills, CA 91343


Steven R Peiker
5425 Concord Blvd Apt F6
Concord, CA 94521

Steven Schneider
4189 Mentone Ave
Culver City, CA 90732


Steven W Riley
8251 Forest St
Gilroy, CA 95020


Su Jen Liang Sun
5451 Elderberry Way
Oceanside, CA 92057


Sumner Sollitt
10860 Alegria Ct
Cypress, CA 90720


Sung Ho Ahn
7676 Hazard Center Dr
Ste 500
San Diego, CA 92108


Sung Ho Ahn
5344 Greenwillow Ln
San Diego, CA 92130


Sunil A Shah
7083 Syrah Dr
Dublin, CA 94568


Sunil Shah
7083 Syrah Dr
Dublin, CA 94568

Sunshine Daye
1530 E Helman St
Long Beach, CA 90813


Suraj Puri
1265 Woodview Ter
Los Altos, CA 94024


Susan A Graham
9442 Greenleigh Ct
Naples, FL 34120


Susan Ambrozich
35 Wintermist
Irvine, CA 92614


Susan Bonner
1405 Del Webb Parkway West
Reno, NV 89523


Susan Braun
1025 N Ave 54
Los Angeles, CA 90042


Susan Hunt
3939 E Allin St Unit 201
Long Beach, CA 90803


Susan Keppler
4338 Summit Dr
La Mesa, CA 91941

Susan Levin
3847 Spad Pl
Culver City, CA 90232


Susan McCoppin
190 Olivera Ln
Sierra Madre, CA 91024


Susan Sherayko
35660 Jayhawker Rd
Agua Dulce, CA 91390


Susan St John
4310 Hitch Blvd
Moorpark, CA 93021


Susan Weaver
14976 Ridgetop Dr
San Jose, CA 95127


Suzanne Koch Eckenrode
20 Holy Leaf
Aliso Viejo, CA 92656


Suzanne Sokol
2611 Calle Martos
Duarte, CA 91010


Syma Chaudhry
12575 Greenwald Ln
Santa Ana, CA 92705

Tahira Beg
12509 Renville St
Lakewood, CA 90715


Tahne K Lutz
12050 Haven Crest St
Moorpark, CA 91021


Tamara Brandhurst
10205 Fairgrove Ave
Ste 535
Toluca Lake, CA 91602


Tamara Branhurst & David Underwood
10205 Fairgrove Ave
Tujunga, CA 91042


Tan Lin Wong
2100 Foothill Blvd
La Verne, CA 91750


Tan Lin Wong
370 Sharon Rd
Arcadia, CA 91007


Tanya Anderson
17651 Limetree Way
Tustin, CA 92780


Ted Vince Calligori
289 Del Mar Ave #A
Costa Mesa, CA 92627

Temukisa Cestra
3436 Virgil Cir
Pleasanton, CA 94588

Terence J Long
2700 Muncie Ave
Clovis, CA 93619

Tery & Judith Burgin
6737 Kingswood Ct
Sioux City, IA 51106

The Estate of Raymond E Douglass
225 Miramonte Rd
Walnut Creek, CA 94597

The Estate of Raymond K Pang
45 Grandview Ave
Felton, CA 95018

Theodora R Lee
1980 Leimert Blvd
Oakland, CA 94602

Theodore Stux
85 Humphrey St
Marbelhead, MA 01945

Thomas & Janet Ridley
9132 Bermuda Dr
Huntington Beach, CA 92646

Thomas & Junemarie Justus
5586 Calarosa Ranch Rd
Camarillo, CA 93012


Thomas & Margaret Rey
17070 Louise Ln
Sutter Creek, CA 95685


Thomas Armstrong
2282 Grand Ave
Claremont, CA 91711


Thomas B Wisdom
13403 Oro Grande St
Sylmar, CA 91342


Thomas Brookhouzen
3324 Hawkwood Rd
Diamond Bar, CA 91765


Thomas C Amundson
2 Penrith Walk
Pleasant Hill, CA 94523


Thomas E Patterson
1931 Pinecrest Dr
Corona, CA 92882


Thomas Fiore
1787 Blossom Ct
Thousand Oaks, CA 91320

Thomas G MacNamara
13043 Aetna St
Van Nuys, CA 91401


Thomas Geisen
27184 Sena Ct
Santa Clarita, CA 91354


Thomas H Blackwood Jr
3615 Hickory Cir SE
Smyrna, GA 30080


Thomas J Geary
3925 S Jones Blvd
Apt 1028
Las Vegas, NV 89103


Thomas Keough
1632 Via Undoso
Santa Maria, CA 93454


Thomas Meaglia & Julie Meaglia
2481 Santiago
La Verne, CA 91750


Thomas Patterson
1931 Pinecrest Dr
Corona, CA 92882


Thomas Patterson, Sr
1931 Pine Crest Dr
Corona, CA 92882

Thomas R Melendrez
25 Waterfront Ct
Copperopolis, CA 95228


Thomas Ridley
9132 Bermuda Dr
Huntington Beach, CA 92646


Thomas Schumann
13 Pamplona Ct
San Ramon, CA 94583


Thomas Sharples
2288 E Madera Plateau Dr
Green Valley, CA 85614


Thomas Smith
12790 Watsonville Rd #5
Morgan Hill, CA 95037


Thomas Sutliff & Shirley Sutliff
1953 Barndance Ln
Santa Rosa, CA 95407


Thomas Tavares Trustee
2440 Club Dr
Gilroy, CA 95020


Tibor Ambrus
7428 Antelope Rd
Citrus Heights, CA 95621

Tiffany Blackwood Davidson
2626 Orchard Run SE
Atlanta, GA 30339


Tillmon E Roberts
9188 Morgan Point Ct
Elk Grove, CA 95624


Tim Rue
2760 N Holliston Ave
Altadena, CA 91001


Timothy Cunningham
5513 Highgrove St
Torrance, CA 90505


Timothy D Sherreitt Trustee
1448 Pine Creek Ct
Thousand Oaks, CA 91320


Timothy J Kim
5981 Countess Dr
San Jose, CA 95129


Timothy Keough (Deceased)
782 O'Connor Way
San Luis Obispo, CA 93405


Timothy M Evatt
1085 Tasman Dr #804
Sunnyvale, CA 94089

Timothy R Everett
923 E Virginia Ter
Santa Paula, CA 93060


Timothy Woods
107 Cardiff Ct
Santa Cruz, CA 95060


Timur Osipov
4022 Villa Vera
Palo Alto, CA 94306


Tina Lorimer
13329 Aldrin Ave
Poway, CA 92064


Tina Soberanis
879 Corcoran Ct
Benicia, CA 94510


Todd & Stephanie Cahill
19420 Marine View Dr SW
Normandy Park, WA 98166


Todd A Peiffer
19121 Mineral Ridge Ct
Pine Grove, CA 95665


Todd D Bays
736 Brooksview Ct
Martinez, CA 94553

Todd Hakenson
337 San Dimas Ave
Oceanside, CA 92057


Todd Joseph
9000 Vanalden Ave
Northridge, CA 91324


Todd Thornbury
2520 Foothill blvd
La Crescenta, CA 91214


Tommy & Gwendolyn Miller
601 Crystal Downs Loop
Columbia, MO 65201


Tommy Knox
8711 Rath Cir
Huntington Beach, CA 92646


Tony J Falbo
441 Godfrey Dr
Windsor, CA 95492


Tony Johnson
401 E 8th St
Ste  214 PMB 1143
Sioux Falls, SD 57103


Tony Sumner
1808 Rosswood Dr
San Jose, CA 95124

Torben Fuerle
6375 Cameo St
Alta Loma, CA 91701


Traci Meyers
PO Box 222
Burson, CA 95225


Tree Allen
2 Hooper Ln
San Anselmo, CA 94960


Trong Nguyen
15 Lake Lynn Dr
Harvey, LA 70058


Trudy B Johnson
17117 Saldee Dr
Carson, CA 90746


Tsuyoshi T Kuwabara
5049 Corte Verde Dr
San Jose, CA 95111


U.S. Securities and Exchange Comm.
Attn: Bankruptcy Counsel
444 South Flower Street, Suite 900
Los Angeles, CA 90071-9591


Udo B Steinhilber
787 Olympic Ave
Costa Mesa, CA 92626

Ulf W Moren
41 Cushing Ave
San Rafael, CA 94903


Usha J Shah
11620 187th St
Artesia, CA 90701


Valerie Lesko
2360 Old Fountain Rd
Lawrenceville, GA 30043


Vanita Nicholas
4733 Mullen Ave
Los Angeles, CA 90043


Vasumati & Kanu Gandhi
46821 Cloverleaf Ct
Fremont, CA 94539


Vedat Demir
2162 Maple St
Costa Mesa, CA 92627


Veerendra Gupta Trustee
7380 Stonedale Dr
Pleasonton, CA 94588


Vera Neumann
1111 Morse Ave
#99
Sunnyvale, CA 94089

Verna Steger
5735 East Elsinore Ave
Orange, CA 92869


Veronica Ertassi
3007 N 650 W
Pleasant Grove, UT 84062


Veronica M Regevig
4178 Clarinbridge Cir
CA 94568


Victor Elizondo
3772 Sunset Ln
San Ysidro, CA 92173


Victor L Lund & Patsy Lund
5248 Golden Rd
Pleasanton, CA 94566


Victor Peckham
1151 5th St
Manhattan Beach, CA 90266


Victoria Beatty
3029 N Cottonwood St Unit 7
Orange, CA 92865


Victoria M Cless
800 Tunbridge Rd
Danville, CA 94526

Vighyan Pratap
3270 Jelincic Dr
Hayward, CA 94542


Vijay Gandhi
1949 Seabee Pl
San Jose, CA 95133


Vijaya M Pokala
11005 North Seal Sq
Cupertino, CA 95014


Vijayalakshmi Vura
4452 Little Meadow Ct
San Jose, CA 95129


Vincent Grant, III
3535 Newridge Dr
Rancho Palos Verdes, CA 90275


Vincent Todd Zinni
10727 White Oak Ave Ste 105
Granada Hills, CA 91344


Virgil Everage
4431 Don Ricardo Dr #4
Los Angeles, CA 90008


Virginia L Shamel
PO Box 1646
Seiad Valley, CA 96086

Vivian R Ruiz
78561 Bent Canyon Ct
Bermuda Dunes, CA 92203


Wah Woo Tan & Dolly Miao Zhu Wu
47528 Curtain Falls Cmn
Fremont, CA 94539


Wallace F Chin & Diana L Chin
170 Audubon Cir
Sacramento, CA 95831


Wallace Wolff Jr
2606 Sunnyvale Dr
Duarte, CA 91010


Walter & Dorritt Pearson
19 Sorrel Ln
Rolling Hills Ests, CA 90274


Walter H Bugler
324 Alta Mesa Dr
South San Francisco, CA 94080


Walton White
17578 Highlands Blvd
Sonoma, CA 95476


Wayne Jong
362 W Laurel Ave
Glendora, CA 91741

Wayne Sabatelli


Wayne Stickel
5251 Hartford Way
Westminster, CA 92683


Wayne Tyni & Katri Tyni
13239 Mission Tierra Way
Granada Hills, CA 91344


Wei Jia
1531 Rucker Pl
Santa Clara, CA 95050


Wei Wang
161 Hampton Rd
Sharon, MA 02067


Weiping Shen
2246 Calle Opalo
San Clemente, CA 92673


Wendell Bradbury
1 Avance Ln
Foothill Ranch, CA 92610


Wendell Smith
5422 E Hanbury St
Long Beach, CA 90808

Wendy L Murrieta
8150 Capistrano Dr
Stanton, CA 90680

WenXin Zou
37-2 Qing Cuili Zhifuqu
Yantai
Shan Dong

William & Carol Horton
3111 Table Lands Rd
Prescott, AZ 86301

William & Irene Ross
9701 Woolley St
Temple City, CA 91780

William & Julie Cygan
15 Edinburgh Pl
Danville, CA 94526

William B Basner
1744 Poli St
Ventura, CA 93001

William C White
1220 Larnel Pl
Los Altos, CA 94024

William D Werner
PO Box 55
Morgan Hill, CA 95020

William E Dutra
250 Edinburgh Cir
Danville, CA 94526


William Esken
8150 Inspiration Dr
Rancho Cucamonga, CA 91701


William G McColl
4060 Alameda Dr
San Diego, CA 92103


William Han
852 3rd Ave
Los Angeles, CA 90005


William Kammerer
2142 Minnie St
Hayward, CA 94541


William Lambeth
10928 Osage Ave
Apt 16
Inglewood, CA 90304


William M Norman
14511 Savin Ave
Irvine, CA 92606


William M Powell
3078 Mercer Ln
San Diego, CA 92122

William Molnar
5368 Adams Ave
San Diego, CA 92115


William R Esken
8150 Inspiration Dr
Rancho Cucamonga, CA 91701


William R Pitcher
57 Bainbridge Ln
Palm Coast, FL 32137


William Ranger
13122 Edwards St
Westminster, CA 92683


William S Jagger
555 Bakerview Rd PO Box 805
Lopez Island, WA 98261


William Scanlon
900 W Sunset Blvd
#709
West Hollywood, CA 90069


William Youngblood Jr
110 Summerfield St
Danville, CA 94506


Willie Pitchford & Cynthia M Mills
1505 S California Ave
Compton, CA 90221

Willie Tan
15717 Gun Tree Dr
Hacienda Heights, CA 91745


Willie Tan Managing Director
15717 Gun Tree Dr
Hacienda Heights, CA 91745


Wilma J Wilson-Conrad
5641 W Davit Ave
Santa Ana, CA 92704


Winston C Burns, Sr
3421 West 109th St
Inglewood, CA 90303


Wolf Neumann
1111 Morse Ave
#99
Sunnyvale, CA 94089


Womble Bond Dickinson (US) LLP
1311 Spring St
Ste 1400
Atlanta, GA 30309


Woo Hyuk Choi
5364 Aurora Summit Trs
San Diego, CA 92130


Woo Hyuk Choi
5364 Aurora Summit Trl
San Diego, CA 92130

Xianfa Deng
850 Rorke Way
Palo Alto, CA 94303


Xiao Yun Liu
98 Sequoia Tree Ln
Irvine, CA 92612


Xiaoguang Qiu
16713 Magnolia Blvd
Encino, CA 91436


Xiaoli Wan
6728 Whitesail St
Carlsbad, CA 92011


Xiaoli Zhang
2390 Botella Pl
Carlsbad, CA 92130


Xing Liu
5139 Corona Ct
Pleasanton, CA 94588


Yang Myung Kwon
1920 Lagrange Rd
Chula Vista, CA 91913


Yang Myung Kwon
7880 Airway Rd
Ste B6E
San Diego, CA 92154

Yaning Wang & Tian Qing Liu
2512 Telegraph Ave
Ste 343
Berkeley, CA 94704


Yannhwa Yvonne Wong
504 Hanbury Ln
Foster City, CA 94404


Yasmin Tikriti
10524 Woodbridge St
Toluca Lake, CA 91602


Yefim Gurevich & Zoya Gurevich
4822 Van Noord Ave Unit 7
Sherman Oaks, CA 91423


Yi Hong Qi & Jiang Zou
1010 Wilshire Blvd
Ste 1011
Los Angeles, CA 90017


Yihong Peng
2246 Calle Opalo
San Clemente, CA 92673


Yimin Liu
43450 Southerland Way
Fremont, CA 94539


Ying Hao Sun
5451 Elderberry Way
Oceanside, CA 92057

Yinong Shi
316 Avenida De Los Claveles
Encinitas, CA 92024


Yixin Wang
67 Bacon Ct
Lafayette, CA 94549


Yolanda Kuo
1375 Bobolink Cir
Sunnyvale, CA 94087


Yu Zhang
70 Cipresso
Irvine, CA 92618


Yuchi & Hsiuyung Peng
2218 Radcourt Dr
Hacienda Heights, CA 91745


Yuchi P Peng
2218 Radcourt Dr
Hacienda Heights, CA 91745


Yujie Gao
3894 Ruette San Raphael
San Diego, CA 92130


Yulia Gurevich
5449 Costello Ave
Sherman Oaks, CA 91401

Yuling Wang
704 N Cross Creek Cir
Walnut Creek, CA 91789


Yuxin Wu
701 Hollyhock Ln
Placentia, CA 92870


Zaira Wilson
162 Del Mar Shores Ter
Solana Beach, CA 92075


Zehui Tan & Long Duan
13260 Trhead Pl
San Diego, CA 92129


Zhen Wang
6234 Gerdts Dr
San Jose, CA 95135


Zhihai Yu
719 Riesling Ct
Petaluma, CA 94954