# UNITED STATES BANKRUPTCY COURT

## CENTRAL DISTRICT OF CALIFORNIA

## SAN FERNANDO VALLEY DIVISION

| | |
|---|---|
| In re: | Case No.: 1:24-bk-11695-MB |
| Reliant Life Shares, LLC | Chapter 11 |
| Debtor. | |

## SCHEDULES OF ASSETS AND LIABILITIES
## OF DEBTOR RELIANT LIFE SHARES LLC
## (CASE NO. 22-19454)

1

**RAINES FELDMAN LITTRELL LLP**
Hamid R. Rafatjoo, State Bar No. 181564

2
*hrafatjoo@raineslaw.com*
Kyra E. Andrassy, State Bar No. 207959

3
*kandrassy@raineslaw.com*
1900 Avenue of the Stars, 19th Floor

4
Los Angeles, CA 90067
Telephone:    (310) 440-4100

5
Facsimile:    (310) 499-4877

6
Counsel for Reliant Life Shares, LLC, Debtor and
Debtor-In-Possession

7

8
**UNITED STATES BANKRUPTCY COURT**

9
**CENTRAL DISTRICT OF CALIFORNIA**

10
**SAN FERNANDO VALLEY DIVISION**

| | |
|---|---|
| 11  In re | Case No. 1:24-bk-11695-MB |
| 12  RELIANT LIFE SHARES, LLC, a California | Chapter 11 |
| 13  limited liability company, | **GLOBAL NOTES TO SCHEDULES** |
| 14  Debtor and Debtor-in-Possession. | **AND STATEMENT OF FINANCIAL AFFAIRS** |

15

16          Reliant Life Shares, LLC (the "Debtor"), is filing its Schedules of Assets and

17   Liabilities (collectively, the "Schedules") and Statements of Financial Affairs (collectively, the

18   "Statements," and together with the Schedules, collectively, the "Schedules and Statements")

19   in the United States Bankruptcy Court for the Central District of California, San Fernando

20   Valley Division (the "Court").  The Debtor, through its chief restructuring officer, Nicholas

21   Rubin, and with assistance from the Debtor's professionals and from Christopher Conway, the

22   state-court appointed receiver for the Debtor, and his professionals prepared the Schedules and

23   Statements in accordance with section 521 of title 11 of the United States Code

24   (the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure

25   (the "Bankruptcy Rules").

26          These notes pertain to, are incorporated by reference in, and comprise an integral part

27   of, all of the Schedules and Statements.  These notes should be referred to as part of, and

28   reviewed in connection with, the Schedules and Statements and are not intended to be fully

1

10438335.2

1  reconciled with any financial statements or other reporting that might have been done by the

2  Debtor.[1]

3      The Debtor has used commercially reasonable efforts given the circumstances to

4  ensure the accuracy and completeness of the information and data used in preparing the

5  Schedules and Statements.  Inadvertent errors, omissions or inaccuracies may exist in the

6  Schedules and Statements.  The Debtor and its estate reserve all rights to amend or supplement

7  the Schedules and Statements as may be necessary and appropriate.

8      Basis of Presentation.  The Schedules and Statements contain unaudited information

9  that is subject to further review and potential adjustment. The Schedules and Statements do not

10  purport to represent financial statements prepared in accordance with Generally Accepted

11  Accounting Principles in the United States ("GAAP").

12      "As of" Information Date.  Unless otherwise indicated herein or in the Schedules and

13  Statements, all financial information for the Debtors in the Schedules and Statements and these

14  notes is provided as of October 7, 2024 (the "Petition Date") or as close thereto as reasonably

15  practicable under the circumstances.

16      Available Information.  In June 2023, the Los Angeles County Superior Court

17  appointed Christopher Conway as a receiver at the request of a judgment creditor.

18  Subsequently, the Receiver's powers were expanded, mostly recently by the *Order Modifying*

19  *and Expanding Receivership and Granting Additional Powers to Receiver* (the "Receivership

20  Order").   Pursuant to the Receivership Order, as of the Petition Date, the Receiver was the

21  sole person in control of the Debtor, with the Debtor's officers, members, managers, and

22  employees, among others, having been stripped of any powers.

23      Although upon the Receiver's appointment, the Debtor's officers and employees were

24  ordered to cooperate with the Receiver and to provide him with books and records, the

25  Receiver did not receive most of what he requested or needed from the Debtor's officers and

26  _____

[1]  These notes are in addition to any specific notes that may be contained in each of the Schedules or Statements.
The fact that the Debtor has prepared a general note herein with respect to any of the Schedules and Statements
and not to others should not be interpreted as a decision by the Debtor to exclude the applicability of such
general note to the Debtor's remaining Schedules and Statements, as appropriate.

10438335.2

employees and instead was forced to obtain it from third parties, including the trustee of the statutory trust for which the Debtor was the grantor, and from financial institutions.  The Receiver did not receive the financial records from the Debtor's former officers or employees and only received two bank statements for closed accounts.

On October 7, 2024, and using his authority under the Receivership Order, the Receiver formally retained an independent manager for the Debtor who then retained Nicholas Rubin of Force 10 Partners, LLC as the chief restructuring officer ("CRO").  The Receiver has provided Mr. Rubin with access to the books and records that the Receiver and his team were able to compile.

In preparing the Schedules and Statements, the Debtor, now guided by the CRO, relied upon the books and records compiled by the Receiver.  Except as to the activities of the Receiver, the Debtor cannot guarantee the accuracy or completeness of the Schedules and Statement of Financial Affairs because the Receiver was not involved until June 2023 (and then in a more limited capacity) and the CRO was retained shortly before the bankruptcy filing.

As a result, inadvertent errors, omissions or inaccuracies may exist in the Schedules and Statements, and the receipt or discovery of subsequent information may result in material changes to the Schedules and Statements. The Debtor cannot guarantee or warrant the accuracy or completeness of the data that is provided herein and, on behalf of itself and its employees, officers, agents, advisors, and attorneys, disclaims any liability to any third party arising out of or related to the information contained in the Schedules and Statements, and reserve all rights with respect thereto. The Debtor reserves its right to amend, supplement, or otherwise modify the Schedules and Statements from time to time, in all respects, as may be necessary and appropriate.  Notwithstanding the foregoing, the Debtor and its CRO and the Debtor's agents and professionals expressly do not undertake any obligation to update, modify, revise, or re-categorize the information provided herein, or to notify any third party should the information be updated, modified, revised, or re-categorized, except as expressly required by the Bankruptcy Code.

10438335.2

<u>Summary of Significant Reporting Policies</u>

The following is a summary of certain significant reporting policies:

- <u>Valuation</u>.  The Debtor's assets appear to include contingent interests in forfeited beneficial interests in the sub-trusts that hold the life insurance policies.  The Debtor is in the process of retaining a firm to do medical updates for the insureds so that the policies can be valued, and the Debtor will work with the trustees to identify the forfeited interests and to then place a value on them.  As of the time of preparation of the Schedules and Statements, given their contingent nature, the Debtor does not have any accurate way to identify or value these interests so they are listed generally as assets with an unknown value.

- <u>Estimates and Assumptions</u>.  Because of the timing of the filings, the Debtor was required to make certain estimates and assumptions that may have affected the reported amounts of these assets and liabilities. Actual results could differ from those estimates, perhaps materially. The Debtor reserves all rights to amend the reported amounts of assets and liabilities to reflect changes in those estimates or assumptions.

- <u>Liabilities</u>.  Claims of the Debtor's clients, who held or hold beneficial interests in the sub-trusts that own the insurance policies, are listed as contingent, unliquidated, and disputed because the Debtor has no ability, as of the Petition Date, to determine to what extent they are creditors of the Debtor or how much their claims should be.  The allowed amount of these claims as against the Debtor will be determined through the claims process, but that process is not expected to affect the fact that these clients hold or may hold beneficial interests in sub-trusts.  In addition, the Debtor has not included as creditors employees whose prepetition wages were authorized to be paid by the Court.

10438335.2

- Underline Causes of Action.  Because of the state of the Debtor's books and records and
the absence of financial data, the Debtor will need to conduct a forensic
accounting to determine the Debtor's inflows and outflows, which will in turn
assist the Debtor in identifying potential causes of action.  Because this analysis
is ongoing, the Debtor is unable to list all of its causes of action or potential
causes of action against third parties as assets in the Schedules and Statements,
including, without limitation, causes of actions arising under the provisions of
chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws
to recover assets or avoid transfers. The Debtor reserves all rights with respect
to any cause of action (including avoidance actions), controversy, right of
setoff, cross-claim, counterclaim, or recoupment and any claim on contracts or
for breaches of duties imposed by law or in equity, demand, right, action, lien,
indemnity, guaranty, suit, obligation, liability, damage, judgment, account,
defense, power, privilege, license, and franchise of any kind or character
whatsoever, known, unknown, fixed or contingent, matured or unmatured,
suspected or unsuspected, liquidated or unliquidated, disputed or undisputed,
secured or unsecured, assertible directly or derivatively, whether arising before,
on, or after the Petition Date, in contract or in tort, in law or in equity, or
pursuant to any other theory of law it may have, and neither these notes nor the
Schedules and Statements shall be deemed a waiver of any such claims or
causes of action or in any way prejudice or impair the assertion of such claims
or causes of action.

Unknown or Undetermined Amounts.  Where a description of an amount is left blank
or listed as "unknown" or "undetermined," such response is not intended to reflect upon the
materiality of such amount.

Signature.  The Schedules and Statements are signed by Nicholas D. Rubin, Chief
Restructuring Officer for the Debtor and an authorized signatory of the Debtor.  In reviewing
and signing the Statements and Schedules, Mr. Rubin has relied upon the efforts, statements,

10438335.2

and representations of the Receiver and the Receiver's professionals and advisors. Mr. Rubin has not (and could not have) personally verified the accuracy of each statement and representation contained in the Statements and Schedules, including statements and representations concerning amounts owed to creditors, classification of such amounts, and creditor addresses.

Reservation of Rights. The Debtor reserves all rights to (i) amend or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including, without limitation, the right to amend the Schedules and Statements with respect to any claim description or designation; (ii) dispute or otherwise assert offsets or defenses to any claim reflected in the Schedules and Statements as to amount, liability, priority, status, or classification; (iii) subsequently designate any claim as "disputed," "contingent," or "unliquidated;" or object to the extent, validity, enforceability, priority, or avoidability of any claim.  Listing a claim does not constitute an admission of liability by the Debtor against which the claim is listed.  Furthermore, nothing contained in the Schedules and Statements shall constitute a waiver of rights with respect to the Debtor's chapter 11 case, including without limitation issues involving claims, defenses, equitable subordination, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers.  Any specific reservation of rights contained elsewhere in these notes does not limit in any respect the general reservation of rights contained in this paragraph.  Notwithstanding the foregoing, the Debtor shall not be required to update the Schedules and Statements except as may be required by the Bankruptcy Code or otherwise ordered by the Court.

NOTES FOR SCHEDULES

Schedule G – Executory Contracts and Unexpired Leases.  Omission of a contract, lease or other agreement from Schedule G does not constitute an admission that such omitted contract, lease or agreement is not an executory contract or unexpired lease.  Likewise, the listing of an agreement on Schedule G does not constitute an admission that such agreement is an executory contract or unexpired lease, or that such agreement was in effect or unexpired on

6

10438335.2

the Petition Date or is valid or enforceable.  The agreements listed on Schedule G may have

expired, or may have been modified, amended, or supplemented from time to time by various

amendments, restatements, waivers, estoppel certificates, letters and other documents,

instruments and agreements that may not be listed on Schedule G.

## NOTES FOR STATEMENTS

Questions 1 and 2.  Questions 1 and 2 ask for gross revenues from the business and

non-business revenue for the current year and the two prior years.  For the reasons set forth

above and because the Debtor appears to have not filed a tax return since 2020, the Debtor can

only provide this information from the time of the Receiver's appointment in June 2023.

Question 3.  These receivables relate to repayment of advances the Debtor caused to be

made for premium payments due from August through December 2024 and they are listed here

out of an abundance of caution and without any admission that the Debtor is actually the

owner of these receivables, as opposed to the trust that holds the policies.

Question 9.  Question 9 asks for gifts and charitable contributions in the two years

prior to the Petition Date.  For the reasons set forth above, the Debtor can only provide this

information from the time of the Receiver's appointment in June 2023.

Question 13.  Question 13 asks for any transfers of money or property in the two years

prepetition other than property transferred in the ordinary course of business.  For the reasons

set forth above, the Debtor can only answer this question from June 2023 forward.

Question 14.  Question 14 asks for all previous addresses used by the Debtor in the

three years prepetition as well as the dates they were used.  For the reasons set forth above, the

Debtor does not know all of the addresses that may have been used for it in the past three

years, although the Debtor will list addresses of which it is aware, although it cannot answer

when the addresses were used.

Question 16.  Question 16 asks whether the Debtor collects and retains personally

identifiable information of its customers.   The Debtor does have contracts with its clients that

contain some personally identifiable information and that were entered into prior to the

10438335.2

Receiver's appointment, but neither the CRO nor the Receiver know whether the Debtor had a privacy policy about that information.

**Question 17.** Question 17 asks whether within the 6 years prepetition, any employees of the Debtor have been participants in a retirement plan made available by the Debtor as an employee benefit. For the reasons set forth above, the Debtor is unable to answer this question.

**Question 18.** Question 18 asks about whether there were any financial instruments or accounts held in the Debtor's name or for its benefit that were closed, sold, moved or transferred in the year prepetition. The Debtor has responded to this question with information obtained from the Receiver. However, because the Debtor's former officers and employees did not cooperate with the Receiver and turnover all of the Debtor's financial records, it is possible that there were accounts in the Debtor's name or held for the Debtor's benefit that were closed, sold, or moved in the year prepetition of which the Debtor is not aware.

**Question 19.** Question 19 asks if the Debtor had any safe deposit boxes in the year prepetition. The Debtor can only answer this question based on the knowledge of the Receiver. Because the Debtor's former officers and employees did not cooperate with the Receiver and turnover all of the Debtor's financial records or provide useful information, it is possible that the Debtor has a safe deposit box that the Receiver and CRO are not aware of.

**Question 20.** Question 20 asks if the Debtor had any property in storage units or warehouses in the year prepetition. The Debtor can only answer this question based on the knowledge of the Receiver. Because the Debtor's former officers and employees did not cooperate with the Receiver and turnover all of the Debtor's financial records or provide useful information, it is possible that the Debtor has a storage unit that the Receiver and CRO are not aware of.

**Question 21.** This question asks for a list of property that the Debtor holds or controls that another entity owns. Again, the Debtor can only respond to this question based on the knowledge of the Receiver, so it is possible that there may be such property of which the Debtor is currently unaware.

10438335.2

Question 25. This question asks for any business for which the Debtor was an owner, partner, members, or otherwise a person in control in the 6 years prepetition. The Debtor can only respond to this question based on the Receiver's knowledge, so it is possible that the Debtor has an interest in entities of which it is presently unaware.

Question 26. This question asks for information about all accountants and bookkeepers in possession of the Debtor's books and records within 2 years prepetition and who prepared financial statements in the past two years. The Debtor can answer this question to the extent of the Receiver's knowledge, but it is possible that there are accountants or bookkeepers of which the Receiver is unaware who had possession of some of the Debtor's books and records or who prepared financial statements that the Receiver has not seen. The Receiver also has no knowledge of whether the Debtor issued a financial statement prior to the Receiver taking over control of the Debtor.

Question 32. Question 32 asks if within 6 years of the filing of the case, the Debtor as an employer was responsible for contributing to a pension fund. The Debtor has no knowledge prior to June 2023 and although the Receiver and the Debtor have not seen any information that would lead them to believe that there was a pension fund at any point in time, cannot say under penalty of perjury that there was not.

Global Notes Control. If the Schedules or Statements differ from any of the foregoing notes, the notes shall control.

DATED:  December 20, 2024          RAINES FELDMAN LITTRELL, LLP


By: _____*/s/ Kyra E. Andrassy*_____
KYRA E. ANDRASSY
Counsel for Reliant Life Shares, LLC

10438335.2

**Fill in this information to identify the case:**

**Debtor name: Reliant Life Shares LLC**

**United States Bankruptcy Court for the: Central District of California**

**Case number: 22-11305**

☐ **Check if this is an amended filing**

Official Form 206Sum

## Summary of Assets and Liabilities for Non-Individuals

**1. Schedule A/B: Assets - Real and Personal Property** (Official Form 206A/B)

| | |
|---|---|
| 1a. **Real property:** Copy line 88 from Schedule A/B | $0.00 |
| 1b. **Total personal property:** Copy line 91A from Schedule A/B | $8,974,119.43 |
| 1c. **Total of all property:** Copy line 92 from Schedule A/B | $8,974,119.43 |

**2. Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)
Copy the total dollar amount listed in Column A, Amount of claim, from line 3 of Schedule D

$15,461,635.78

**3. Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

| | |
|---|---|
| 3a. **Total claim amounts of priority unsecured claims:** Copy the total claims from Part 1 from line 5a of Schedule E/F | $0.00 |
| 3b. **Total amount of claims of nonpriority amount of unsecured claims:** Copy the total of the amount of claims from Part 2 from line 5b of Schedule E/F | $2,170,229.11 |

**4. Total Liabilities**
Lines 2 + 3a + 3b

$17,631,864.89

| Fill in this information to identify the case: |
|---|
| Debtor name: Reliant Life Shares LLC |
| United States Bankruptcy Court for the: Central District of California |
| Case number: 22-11305 |

☐ Check if this is an amended filing

## Official Form 206A/B

## Schedule A/B: Assets — Real and Personal Property 12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

## Part 1:    Cash and Cash Equivalents

**1. Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.

☑ Yes. Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
|---|---|---|---|
| **2. Cash on hand** | | | |
| 2.1 | | | N/A |
| **3. Checking, savings, money market, or financial brokerage accounts** *(Identify all)* | | | |
| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account # | |
| 3.1 M&T Bank | Corporate Checking | 5514 | $1,782,613.49 |
| 3.2 M&T Bank | Corporate Checking | 9251 | $84,686.80 |
| **4. Other cash equivalents** *(Identify all)* | | | |
| 4.1 N/A | | | $0.00 |
| **5. Total of Part 1** | | | |
| Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80. | | | $1,867,300.29 |

## Part 2:    Deposits and prepayments

**6. Does the debtor have any deposits or prepayments?**

☑ No. Go to Part 3.

☐ Yes. Fill in the information below.

**7. Deposits, including security deposits and utility deposits**

Description, including name of holder of deposit

| | | Current value of debtor's interest |
|---|---|---|
| 7.1 | | $0.00 |

**8. Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**

Description, including name of holder of prepayment

| 8.1 | N/A | $0.00 |

**9. Total of Part 2**

Add lines 7 through 8. Copy the total to line 81.                                     $0.00

---

**Part 3:    Accounts receivable**

**10. Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.

☑ Yes. Fill in the information below.

| | | | | | | Current value of debtor's interest |
|---|---|---|---|---|---|---|
| **11. Accounts receivable** | | | | | | |
| 11a. | 90 days old or less: | $7,106,819.14 | − | $0.00 | = ........ ➜ | $7,106,819.14 |
| | | face amount | | doubtful or uncollectible accounts | | |
| 11b. | Over 90 days old: | | − | | = ........ ➜ | $0.00 |
| | | face amount | | doubtful or uncollectible accounts | | |

**12. Total of Part 3**

Current value on lines 11a + 11b = line 12. Copy the total to line 82.            $7,106,819.14

---

**Part 4:    Investments**

**13. Does the debtor own any investments?**

☑ No. Go to Part 5.

☐ Yes. Fill in the information below.

| | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|
| **14. Mutual funds or publicly traded stocks not included in Part 1** | | |
| Name of fund or stock: | | |
| 14.1 | | $0.00 |

**15. Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

Name of entity:                                    % of ownership:

| 15.1 | | | | $0.00 |

Debtor _____Reliant Life Shares LLC_____ Case number *(if known)* 22–11305
Name

**16. Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**

Describe:

16.1 _____  _____  $0.00

**17. Total of Part 4**

Add lines 14 through 16. Copy the total to line 83.                                     $0.00

**Part 5:  Inventory, excluding agriculture assets**

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☑ No. Go to Part 6.

☐ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **19. Raw materials** | | | | |
| 19.1 | | | | $0.00 |
| **20. Work in progress** | | | | |
| 20.1 | | | | $0.00 |
| **21. Finished goods, including goods held for resale** | | | | |
| 21.1 | | | | $0.00 |
| **22. Other inventory or supplies** | | | | |
| 22.1 | | | | $0.00 |

**23. Total of Part 5**

Add lines 19 through 22. Copy the total to line 84.                                     $0.00

**24. Is any of the property listed in Part 5 perishable?**

☐ No

☐ Yes

**25. Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☐ Yes        Book value _____   Valuation method _____   Current value _____

**26. Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☐ No

☐ Yes

**Part 6:**    **Farming and fishing-related assets (other than titled motor vehicles and land)**

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No. Go to Part 7.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **28. Crops—either planted or harvested** | | | |
| 28.1 | | | $0.00 |
| **29. Farm animals** *Examples:* Livestock, poultry, farm-raised fish | | | |
| 29.1 | | | $0.00 |
| **30. Farm machinery and equipment** (Other than titled motor vehicles) | | | |
| 30.1 | | | $0.00 |
| **31. Farm and fishing supplies, chemicals, and feed** | | | |
| 31.1 | | | $0.00 |
| **32. Other farming and fishing-related property not already listed in Part 6** | | | |
| 32.1 | | | $0.00 |

**33. Total of Part 6**

Add lines 28 through 32. Copy the total to line 85.

$0.00

**34. Is the debtor a member of an agricultural cooperative?**

☐ No

☐ Yes. Is any of the debtor's property stored at the cooperative?

    ☐ No

    ☐ Yes

**35. Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☐ Yes    Book value _____    Valuation method _____    Current value _____

**36. Is a depreciation schedule available for any of the property listed in Part 6?**

☐ No

☐ Yes

**37. Has any of the property listed in Part 6 been appraised by a professional within the last year?**

☐ No

☐ Yes

**Part 7:**    **Office furniture, fixtures, and equipment; and collectibles**

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☑ No. Go to Part 8.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **39. Office furniture** | | | |
| 39.1 | | | $0.00 |
| **40. Office fixtures** | | | |
| 40.1 | | | $0.00 |
| **41. Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| 41.1 | | | $0.00 |
| **42. Collectibles** *Examples:* Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |
| 42.1 | | | $0.00 |

**43. Total of Part 7**

Add lines 39 through 42. Copy the total to line 86.

| $0.00 |
|---|

**44. Is a depreciation schedule available for any of the property listed in Part 7?**

☐ No

☐ Yes

**45. Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☐ No

☐ Yes

**Part 8:**    **Machinery, equipment, and vehicles**

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

☑ No. Go to Part 9.

☐ Yes. Fill in the information below.

| General description Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **47. Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1 | | | $0.00 |
| **48. Watercraft, trailers, motors, and related accessories** Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels | | | |
| 48.1 | | | $0.00 |

Debtor    Reliant Life Shares LLC    Case number *(if known)* 22-11305
Name

**49. Aircraft and accessories**

49.1

$0.00

**50. Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

50.1

$0.00

**51. Total of Part 8.**

Add lines 47 through 50. Copy the total to line 87.

$0.00

**52. Is a depreciation schedule available for any of the property listed in Part 8?**

☐ No

☐ Yes

**53. Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☐ No

☐ Yes

## Part 9:    Real Property

**54. Does the debtor own or lease any real property?**

☑ No. Go to Part 10.

☐ Yes. Fill in the information below.

**55. Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1 | | | | $0.00 |

**56. Total of Part 9.**

Add the current value of all lines in question 55 and entries from any additional sheets. Copy the total to line 88.

$0.00

**57. Is a depreciation schedule available for any of the property listed in Part 9?**

☐ No

☐ Yes

**58. Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☐ No

☐ Yes

## Part 10:    Intangibles and intellectual property

**59. Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **60. Patents, copyrights, trademarks, and trade secrets** | | | |
| 60.1 N/A | | | $0.00 |
| **61. Internet domain names and websites** | | | |
| 61.1 www.reliantlifeshares.com | N/A | N/A | Undetermined |
| 61.2 www.Reliantreceivership.com | N/A | N/A | Undetermined |
| **62. Licenses, franchises, and royalties** | | | |
| 62.1 N/A | | | $0.00 |
| **63. Customer lists, mailing lists, or other compilations** | | | |
| 63.1 Investor List | N/A | N/A | Undetermined |
| **64. Other intangibles, or intellectual property** | | | |
| 64.1 N/A | | | $0.00 |
| **65. Goodwill** | | | |
| 65.1 N/A | | | $0.00 |

**66. Total of Part 10.**

Add lines 60 through 65. Copy the total to line 89.

| Undetermined |
|---|

**67. Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C. §§ 101(41A) and 107)?

☐ No

☑ Yes

**68. Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☑ No

☐ Yes

**69. Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☑ No

☐ Yes

| Part 11: | All other assets |
|---|---|

**70. Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No. Go to Part 12.

☑ Yes. Fill in the information below.

| | **Current value of debtor's interest** |
|---|---|

**71. Notes receivable**
Description (include name of obligor)

71.1

| N/A | | | = ➔ | $0.00 |
|---|---|---|---|---|
| | total face amount | doubtful or uncollectible amount | | |

**72. Tax refunds and unused net operating losses (NOLs)**
Description (for example, federal, state, local)

72.1

| N/A | Tax year | $0.00 |
|---|---|---|

**73. Interests in insurance policies or annuities**

73.1

| D&O Policy - Sompo International - Expires 10/6/2026 | Undetermined |
|---|---|

**74. Causes of action against third parties (whether or not a lawsuit has been filed)**

74.1

| N/A | $0.00 |
|---|---|

Nature of Claim

Amount requested

**75. Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

75.1

| Insiders, former insiders, and brokers | Undetermined |
|---|---|

Nature of Claim    Potential claims against insiders, former insiders, and brokers for disgorgement, breach of fiduciary duty, and related claims

Amount requested    Undetermined

**76. Trusts, equitable or future interests in property**

76.1

| N/A | $0.00 |
|---|---|

**77. Other property of any kind not already listed** *Examples:* Season tickets, country club membership

77.1

| Forfeited positions in any series trust that owns an active policy | Undetermined |
|---|---|

77.2

| Forfeited positions in any series trust that held a lapsed or sold policy | Undetermined |
|---|---|

77.3

| Forfeited positions in any series trust that held a matured policy | Undetermined |
|---|---|

**78. Total of Part 11.**

Add lines 71 through 77. Copy the total to line 90.

| Undetermined |
|---|

**79. Has any of the property listed in Part 11 been appraised by a professional within the last year?**

☑ No

☐ Yes

| Debtor | Reliant Life Shares LLC | Case number *(if known)* 22-11305 |
| --- | --- | --- |
| Name | | |

| Part 12: | Summary |
| --- | --- |

**In Part 12 copy all of the totals from the earlier parts of the form.**

| Type of property | Current value of personal property | Current value of real property |
| --- | --- | --- |
| **80. Cash, cash equivalents, and financial assets.** Copy line 5, Part 1. | $1,867,300.29 | |
| **81. Deposits and prepayments.** Copy line 9, Part 2. | $0.00 | |
| **82. Accounts receivable.** Copy line 12, Part 3. | $7,106,819.14 | |
| **83. Investments.** Copy line 17, Part 4. | $0.00 | |
| **84. Inventory.** Copy line 23, Part 5. | $0.00 | |
| **85. Farming and fishing-related assets.** Copy line 33, Part 6. | $0.00 | |
| **86. Office furniture, fixtures, and equipment; and collectibles.** Copy line 43, Part 7. | $0.00 | |
| **87. Machinery, equipment, and vehicles.** Copy line 51, Part 8. | $0.00 | |
| **88. Real property. Copy line 56, Part 9.** | → | $0.00 |
| **89. Intangibles and intellectual property..** Copy line 66, Part 10. | Undetermined | |
| **90. All other assets.** Copy line 78, Part 11. | Undetermined | |
| **91. Total. Add lines 80 through 90 for each column** 91a. | $8,974,119.43 | 91b. $0.00 |
| **92. Total of all property on Schedule A/B.** Lines 91a + 91b = 92. | | $8,974,119.43 |

<table>
<tr><td><strong>Fill in this information to identify the case:</strong></td></tr>
</table>

**Debtor name:** Reliant Life Shares LLC

**United States Bankruptcy Court for the:** Central District of California

**Case number:** 22-11305

☐ Check if this is an amended filing

## Official Form 206D

## Schedule D: Creditors Who Have Claims Secured by Property

**Be as complete and accurate as possible.**

**Part 1:** List Creditors Who Have Claims Secured by Property

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☑ Yes. Fill in the information below.

**2. List creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | | *Column A*<br>**Amount of Claim**<br>Do not deduct the value of collateral. | *Column B*<br>**Value of collateral that supports this claim** |
|---|---|---|---|---|

2.1

Daniel B. Cooper
c/o Law Offices of Michael Goch APC
21700 W. Oxnard Street #1750
Woodland Hills, CA 91367-0000

**Describe debtor's property that is subject to the lien:**
Personal Property

$15,390,253.22 (Column A)    Undetermined (Column B)

**Describe the lien:**
Judgment Lien

**Date debt was incurred?**

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Last 4 digits of account number**

**Is anyone else liable on this claim?**
☐ No
☑ Yes. Fill out Schedule H: Codebtors (Official Form 206H)

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes. Specify each creditor, including this creditor, and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☑ Disputed

### 2.2

E- Substance Ltd
16830 Ventura Blvd.
Suite 620
Encino, CA 91436

**Date debt was incurred?**
4/30/2020

**Last 4 digits of account number**

**Do multiple creditors have an interest
in the same property?**
☑ No

☐ Yes. Specify each creditor, including

this creditor, and its relative priority.

**Describe debtor's property that is subject to
the lien:**
All property subject to enforcement of a
money judgment against the judgment debtor
to which a judgment lien on personal property
may attach under Section 697.530 of the Code
of Civil Procedure is subject to this judgment
lien.

**Describe the lien**
Judgment Lien

**Is the creditor an insider or related party?**
☑ No

☐ Yes

**Is anyone else liable on this claim?**
☑ No

☐ Yes. Fill out Schedule H: Codebtors(Official
Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply.

☐ Contingent

☐ Unliquidated

☑ Disputed

$46,231.88    Undetermined

### 2.3

Los Angeles County Tax Collector
225 North Hill St.
Rm 122
Los Angeles, CA 90012

**Date debt was incurred?**
12/10/2020

**Last 4 digits of account number**

**Do multiple creditors have an interest
in the same property?**
☑ No

☐ Yes. Specify each creditor, including

this creditor, and its relative priority.

**Describe debtor's property that is subject to
the lien:**
Personal Property

**Describe the lien**
Property Tax Lien

**Is the creditor an insider or related party?**
☑ No

☐ Yes

**Is anyone else liable on this claim?**
☑ No

☐ Yes. Fill out Schedule H: Codebtors(Official
Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply.

☐ Contingent

☐ Unliquidated

☑ Disputed

$150.69    Undetermined

**2.4**

Mikhail Finkelbaum
18425 Burbank Blvd.
Suite 712
Tarzana, CA 90212

**Date debt was incurred?**
10/7/2019

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

☑ No

☐ Yes. Specify each creditor, including this creditor, and its relative priority.

**Describe debtor's property that is subject to the lien:**
All property subject to enforcement of a money judgment against the judgment debtor to which a judgment lien on personal property may attach under Section 697.530 of the Code of Civil Procedure is subject to this judgment lien.

**Describe the lien**
Judgment Lien

**Is the creditor an insider or related party?**

☑ No

☐ Yes

**Is anyone else liable on this claim?**

☑ No

☐ Yes. Fill out Schedule H: Codebtors(Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply.

☐ Contingent

☐ Unliquidated

☑ Disputed

$24,999.99    Undetermined

**3. Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**    $15,461,635.78

**Part 2:** **List Others to Be Notified for a Debt That You Already Listed**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to be notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| **3.1** E- Substance Ltd<br>c/o Law offices of Martin F. Goldman<br>Attn: Martin F. Goldman<br>16830 Ventura Blvd.<br>Suite 620<br>Encino, CA 91436 | 1 | |
| **3.2** Mikhail Finkelbaum<br>Attn: Ashour Yehoshue, APC<br>18425 Burbank Blvd.<br>Suite 712<br>Tarzana, CA 90212 | 4 | |

**Fill in this information to identify the case:**

Debtor name: **Reliant Life Shares LLC**

United States Bankruptcy Court for the: **Central District of California**

Case number: **22-11305**

☐ **Check if this is an amended filing**

## Official Form 206E/F

## Schedule E/F: Creditors Who Have Unsecured Claims

**Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B) and on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.**

**Part 1:**    **List All Creditors with PRIORITY Unsecured Claims**

**1. Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

☐ No. Go to Part 2.

☑ Yes. Go to line 2.

**2. List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | | Total claim | Priority amount |
|---|---|---|---|---|

2.1

Department of Treasury - Internal Revenue Service
PO Box 7346
Philadelphia, PA 19101-7346

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Specify Code subsection of PRIORITY unsecured claim:**
11 U.S.C. § 507(a) ( **8** )

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**
Tax Claim

**Is the claim subject to offset?**
☑ No
☐ Yes

Total claim: Undetermined    Priority amount: Undetermined

2.2

Employment Development Department
Bankruptcy Group MIC 92E
Attn: Mary Herrick
PO Box 826880
Sacramento, CA 94280-0001

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Specify Code subsection of PRIORITY unsecured claim:**
11 U.S.C. § 507(a) ( **8** )

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**
Tax Claim

**Is the claim subject to offset?**
☑ No
☐ Yes

Total claim: Undetermined    Priority amount: Undetermined

2.3

Franchise Tax Board
c/o Bankruptcy Section MS A340
PO Box 2952
Sacramento, CA 95812-2952

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Specify Code subsection of PRIORITY unsecured claim:**
11 U.S.C. § 507(a) ( **8** )

As of the petition filing date, the claim is:        Undetermined        Undetermined
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**
Tax Claim

**Is the claim subject to offset?**
☑ No
☐ Yes

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

**3. List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

|  | Amount of claim |
|---|---|

3.1

See Schedule F Attachment

**Date or dates debt was incurred**

As of the petition filing date, the claim is:        $2,170,229.11
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

**Is the claim subject to offset?**
☐ No
☐ Yes

| Part 3: | List Others to Be Notified About Unsecured Claims |
|---|---|

**4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

**If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|

4.1

Line

☐ Not listed. Explain

Debtor    Reliant Life Shares LLC
Name

Case number *(if known)* 22-11305

**Part 4:** **Total Amounts of the Priority and Nonpriority Unsecured Claims**

**5. Add the amounts of priority and nonpriority unsecured claims.**

|  |  | Total of claim amounts |
|---|---|---|
| 5a. **Total claims from Part 1** | 5a. | $0.00 |
| 5b. **Total claims from Part 2** | 5b. | $2,170,229.11 |
| 5c. **Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $2,170,229.11 |

SCHEDULE F ATTACHMENT
Non-Priority Unsecured Creditors

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.001 | 18LS Holdings LLC | 15260 Ventura Blvd Ste 1420 | | | Sherman Oaks | CA | 91403 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.002 | 2019 Campiotti Family Living Trust | 2926 Lantz Ave | | | San Jose | CA | 95124 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.003 | Aaron Zuern | 17980 Spring View Ct | | | Riverside | CA | 92503 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.004 | Abbas Moallem | 450 S Canyon Ridge Dr | | | Anaheim | CA | 92807 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.005 | Abdolhamid & Ann Marie Abdalihajiabadi | 1155 Sandra Cir | | | Corona | CA | 92881 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.006 | Abdolhamid Abdalihajiabadi | 1155 Sandra Cir | | | Corona | CA | 92881 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.007 | Abraham Galvan | 1313 N Logan St | | | Santa Ana | CA | 92701 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.008 | Adam Cambra | 355 Joaquin Ave | | | San Leandro | CA | 94577 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.009 | Adele M Hughes | 500 Paula Dr | | | Suisun City | CA | 94585 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.010 | Adnan M Abdeen | 1515 Gide Ct | | | Diamond Bar | CA | 91765 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.011 | Adrian Castaneda | 1820 Lobdell Pl | | | Los Angeles | CA | 90026 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.012 | Adrian Villanueva | 3 Snowapple | | | Irvine | CA | 92614 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.013 | Adverb Properties LLC | PO Box 825 | | | Knights Ferry | CA | 95361 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.014 | Aisha Aslam | 3375 Fuchsia St | | | Costa Mesa | CA | 92626 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.015 | Al Jacob Kash | 24955 Wells Fargo | | | Laguna Hills | CA | 92653 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.016 | Alan & Linda Cook | 6155 Rustic Hills Dr | | | Rocklin | CA | 95677 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.017 | Alan C Goldstein | 2601 Mar Lu Dr | | | Los Angeles | CA | 90046 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.018 | Alan Castillo | 16 Brynwood Ln | | | Ladera | CA | 92694 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.019 | Alan Falcioni | 6269 Orangewood | | | Alta Loma | CA | 91701 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.020 | Alan Joe | 14296 Taos Dr | | | Saratoga | CA | 95070 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.021 | Alan M Kornfield | 809 Laurel St | #1173 | | San Carlos | CA | 94070 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.022 | Alan Rottner | 11613 Bari Dr | | | Rancho Cucamonga | CA | 91701 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.023 | Albert & Michelle Leung | 18699 Redwood St | | | Fountain Valley | CA | 92708 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.024 | Albert A Murrieta | 8150 Capistrano Dr | | | Stanton | CA | 90680 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.025 | Albert Koch | 20 Holly Leaf | | | Aliso Viejo | CA | 92656 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.026 | Albert Y Leung | 18699 Redwood St | | | Fountain Valley | CA | 92708 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.027 | Alberto S Munoz | 244 Craig Dr | | | Santa Paula | CA | 93060 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.028 | Alberto Santana | 995 Trenton Way | | | Costa Mesa | CA | 92626 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.029 | Alcir Cabral | 1079 Mohr Ln | | | Concord | CA | 94518 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.030 | Alejandro D Necoechea II | 3383 Deaver Dr | | | Corona | CA | 92882 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.031 | Alex A Mehdiyoun | 30353 Meridien Cir | | | Union City | CA | 94587 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.032 | Alex Chisholm | 8432 Klusman Ave | | | Rancho Cucamonga | CA | 91737 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.033 | Alex Koenig | 877 Warwick Ave | | | Thousand Oaks | CA | 91360 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.034 | Alexander Montenegro | 9079 Riggins Rd | | | Phelan | CA | 92329 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.035 | Alexandra Grady | c/o Deacon & Archbold | Attn: Matthew Archbold | 17011 Beach Blvd, Suite 900 | Huntington Beach | CA | 92647 | | 2/5/2024 | Litigation | x | x | x | No | Undetermined |
| 3.036 | Alexandra Tanq | 14612 Big Basin Way | | | Saratoga | CA | 95070 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.037 | Alfonso R Guerrero | 5002 Woodley Ridge Dr | | | Rancho Cucamonga | CA | 91739 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.038 | Alicia Vandergeld | 28716 E Worcester Rd | | | Menifee | CA | 92586 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.039 | Alisa Figueroa | 27114 Adelanto Dr | | | Corona | CA | 92883 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.040 | Alison Gist & Christopher Gist | 6436 Oakridge Way | | | Sacramento | CA | 95831 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.041 | Allan Bolding Trustee | 200 Medio Ave | | | Half Moon Bay | CA | 94019 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.042 | Allan F Bolding | 200 Medio Ave | | | Half Moon Bay | CA | 94019 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.043 | Allen G Toschi | 838 San Juan Pl Unit 3 | | | San Diego | CA | 92109 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.044 | Alma Ramirez | c/o Deacon & Archbold | Attn: Matthew Archbold | 17011 Beach Blvd, Suite 900 | Huntington Beach | CA | 92647 | | 2/5/2024 | Litigation | x | x | x | No | Undetermined |
| 3.045 | Alvin F & Janice Ellman | 1082 Pine Valley Rd | | | Banning | CA | 92220 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.046 | Alvin Pittman | 3933 Kenway Ave | | | Los Angeles | CA | 90008 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.047 | Amber Griggs | 21727 Shallot Ct | | | Saugus | CA | 91350 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.048 | Amereh G Ford | 4116 E Rolling Green Ln | | | Orange | CA | 92867 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.049 | Amir Talmi | 5270 Weston Way | | | Granite Bay | CA | 95746 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.050 | Amy Gu Huang | 45884 Corte Mislanca | | | Temecula | CA | 92592 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.051 | Ana Regina Parjan | 13027 South Wilkie Ave | | | Gardena | CA | 90249 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.052 | Andre Fowler | 125 Derry Ct | | | Vacaville | CA | 95688 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.053 | Andrea Di Blas | 713 San Conrado Ter Apt 8 | | | Sunnyvale | CA | 94085 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.054 | Andrea Scott-McKay | 1144 Tern Way | | | Patterson | CA | 95363 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.055 | Andrew & Michele Van Laningham | 25425 University Ct | | | Hayward | CA | 94542 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.056 | Andrew Crouch | 1658 San Luis Rey Ave | | | Vista | CA | 92084 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.057 | Andrew Logullo | 2425 Purdue Ave | Unit 109 | | Los Angeles | CA | 90064 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.058 | Andrew Rollins Trustee | 750 West St | | | Hollister | CA | 95023 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.059 | Angela Fiorentino | 6369 Klusman Ave | | | Alta Loma | CA | 91737 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.060 | Angelina Roloson | 13857 Tortuga Rd | | | San Leandro | CA | 94577 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.061 | Anh L Nguyen | 1235 McAllister St Apt 126 | | | San Francisco | CA | 94115 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.062 | Anju Wason | 57 Long View Rd | | | Coto De Caza | CA | 92679 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.063 | Ann Marie Abdalihajiabadi | 1155 Sandra Cir | | | Corona | CA | 92881 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.064 | Anne Li-Zhong | 4413 Shorepointe Way | | | San Diego | CA | 92130 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.065 | Annette Paluska | 2772 East 2nd St | | | Long Beach | CA | 90803 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.066 | Annika Haghighi | 4500 Hazelnut Ave | Unit D-1 | | Seal Beach | CA | 90740 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.067 | Anthony & Marlene Rini | 9340 Old Stage Rd | | | Agua Dulce | CA | 91390 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.068 | Anthony & Sheri Spurgeon | 1057 McNear Ave | | | Petaluma | CA | 94952 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.069 | Anthony Erfassi | 3007 N 650 W | | | Pleasant Grove | UT | 84062 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.070 | Anthony Guagliano | 601 Cascada Way | | | Los Angeles | CA | 90049 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.071 | Anthony J Rhone | 668 Hubbs Ct | | | Benicia | CA | 94510 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.072 | Anthony Lecce | 1966 Mariposa St | | | Seaside | CA | 93955 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.073 | Anthony Zeolla | 5327 Vanalden Ave | | | Tarzana | CA | 91356 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.074 | Antoinette Spann | 38171 Fuschia Ln | | | Palmdale | CA | 93552 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.075 | Antonia Naranjo | 16761 Bar Ave | | | San Lorenzo | CA | 94580 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.076 | Aram Sarkissian | 512 Roxbury Ln | | | Los Gatos | CA | 95032 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.077 | Ariel Webtron | 5701 Laguna Oaks Dr | | | Elk Grove | CA | 95758 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.078 | Arlene Maxwell | 10722 El Centro Ave | | | Fountain Valley | CA | 92708 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.079 | Armando Macias | 2214 Brescia Ave | | | Claremont | CA | 91711 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.080 | Armenui Dermendzhyan | 1835 N Alexandria Ave #9 | | | Los Angeles | CA | 90027 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.081 | Arnolfo G Guinto | 4857 Stonehaven Ln | | | Dublin | CA | 94568 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |

SCHEDULE F ATTACHMENT
Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.082 | Arsenio Berrios Jr | 1671 Geary Rd | | | Walnut Creek | CA | 94524 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.083 | Arsenio Berrios Jr | PO Box 5991 | | | Walnut Creek | CA | 95597 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.084 | Arthur B Jensen | 4673 Via La Primavera | | | Yorba Linda | CA | 92886 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.085 | Arthur McKay Jr | 1333 Discovery Bay Blvd | | | Discovery Bay | CA | 94505 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.086 | Arthur Misaki | 31438 Castaic Rd | | | Castaic | CA | 91384 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.087 | Arthur O Schott III | 405 Arlington Dr | | | Metairie | LA | 70001 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.088 | Arturo Martinez | 1901 16th Ave | | | San Francisco | CA | 94116 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.089 | Asad H Ali | 1780 Baylor St | | | Union City | CA | 94587 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.090 | Ashok & Vimla Teckchandani | 44246 View Point Cir | | | Fremont | CA | 94539 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.091 | Ashok C Shah | 9656 Turtledove Ave | | | Fountain Valley | CA | 92708 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.092 | Aspet & Jenik Chater | PO BOX 857 | | | Montrose | CA | 91021 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.093 | Aspet S Chater | PO Box 857 | | | Montrose | CA | 91021 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.094 | Asset Servicing Group | 521 W Wilshire Blvd | Ste 1400 | | Oklahoma City | OK | 73116 | | | Settlement | | | | No | $22,500.00 |
| 3.095 | Athel G Loke | 22 Bitting Ave | | | San Francisco | CA | 94124 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.096 | Baird Bramer | 207 Clayton St | | | San Francisco | CA | 94117 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.097 | Bank of Utah | 50 South 200 East | | | Salt Lake City | UT | 84111 | | | Former Trustee | x | | | No | Undetermined |
| 3.098 | Barbara Thorsell | 35213 N 30th Dr | | | Phoenix | AZ | 85086-2117 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.099 | Baron B Lum | 12 Bridge Rd | | | Berkeley | CA | 94705 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.100 | Barry & Elaine Brown | 17759 Independence | | | Fountain Valley | CA | 92708 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.101 | Barry D Sutherland | 33566 Pecan Ave | | | Yucaipa | CA | 92399 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.102 | Barry Frazier | 3130 Balfour Rd | Ste D235 | | Brentwood | CA | 94513 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.103 | Barry R Nelson | 24606 Monte Vista Cir | | | Valencia | CA | 91354 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.104 | Barton D Nelson | 301 Blue Oak Ln | | | Los Altos | CA | 94022 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.105 | Barton Nelson | 301 Blue Oak Ln | | | Los Altos | CA | 94022 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.106 | Basil Alexander | 138 Ruby Dr | | | Placentia | CA | 92870 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.107 | Bassir M Ansary | 328 Appian Way | | | Union City | CA | 94587 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.108 | Beatrice Carswell | 8732 Page Cir | | | Huntington Beach | CA | 92646 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.109 | Behnam Bashardoust Mamaghani | 2125 Speck Ln | | | Newbury Park | CA | 91320 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.110 | Ben S Park | 1987 47th St | | | Idaho Falls | ID | 83401 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.111 | Benjamin C Mohr | 410 Enclave Cir Apt 202 | | | Costa Mesa | CA | 92626 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.112 | Benjamin M Doolittle | 8459 Mediterranean Way | | | Sacramento | CA | 95826 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.113 | Benjamin Stein | 602 N Crescent Dr | | | Beverly Hills | CA | 90210 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.114 | Benjamin T Savill | 359 Flyers Ln | | | Tustin | CA | 92782 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.115 | Bernabe A Espinoza | 1322 81st Ave | | | Oakland | CA | 94621 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.116 | Bernard & Sherianne Mullaney | 4 Columbine | | | Trabuco Canyon | CA | 92679 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.117 | Bernard Daos | c/o Foley, Bezek, Behle & Curtis | Attn: Thomas G. Foley, Jr. & Kevin | 15 West Carrillo Street | Santa Barbara | CA | 93101 | | 3/13/2024 | Litigation | x | x | x | No | Undetermined |
| 3.118 | Bernard J Daos | 770 Airport Blvd | | | Burlingame | CA | 94010 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.119 | Bernice J Lawrence | 285 Leisure Dr | | | Morgan Hill | CA | 95037 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.120 | Beth Goguen | 4725 Radford Ave Unit 105 | | | Studio City, | CA | 91607 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.121 | Bettie Joan Hill | 275 Folsom Rd #128 | | | Roseville | CA | 95678 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.122 | Bettina Dirienzo | 1000 North Point #706 | | | San Francisco | CA | 94109 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.123 | Beverly Schneider | 5449 Sunnyslope Ave | | | Sherman Oaks | CA | 91401 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.124 | Bhagyavati Patel | 5610 Jensen Rd | | | Castro Valley | CA | 94552 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.125 | Bhavesh Patel | 1355 Rincon Ave | | | Livermore | CA | 94551 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.126 | Bhoomaiah Macherla | 4079 Amos Way | | | San Jose | CA | 95135 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.127 | Bhupendra & Sweta Brahmbhatt | 2100 Shiloh Valley Dr NW | Apt 4012 | | Kennesaw | GA | 30144 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.128 | Bhupinder K Gosain | 1036 La Gonda Way | | | Danville | CA | 94526 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.129 | Bill Park | 1323 Parkside Ter | | | Harbor City | CA | 90710 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.130 | Billy Brice | 87 Firwood | | | Irvine | CA | 92604 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.131 | Bo Peng & Amanda Nguyen | 860 Hillview Ct #320 | | | Milpitas | CA | 95305 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.132 | Bob B Abbassi | 318 Spear St Apt 8F | | | San Francisco | CA | 94105 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.133 | Bobby & Valorie Field | 4131 Dogwood Canyon Loop | | | Fayetteville | AR | 72703 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.134 | Bobby Field | 4131 Dogwood Canyon Loop | | | Fayetteville | AR | 72704 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.135 | Bonnie J Bagdonas | 1906 Lanai Dr | | | Costa Mesa | CA | 92626 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.136 | Bonnie Stern | 1001 Butternut Tr | | | Hendersonville | NC | 28739 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.137 | Boyd Alder & Alice Alder Co-trustees | 3721 Gibbons Pkwy | | | Carmichael | CA | 95608 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.138 | Boyd McDonald | 255 S Rengstorff Ave Apt 13 | | | Mountain View | CA | 94040 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.139 | Brad & Michelle Schrupp | PO Box 461 | | | El Segundo | CA | 90245 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.140 | Brad W Dacus | 20 Chandler Pl | | | Rancho Santa Margarita | CA | 92688 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.141 | Bradford & Jo Susan Simms | 611 N Henry Ford Ave Slip 40 | | | Wilmington | CA | 90744 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.142 | Bradley G Kaufhold | 21 Chula Vista Dr | | | San Rafael | CA | 94901 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.143 | Bradley W McClinton | 14315 NE 107th St | | | Vancouver | WA | 98682 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.144 | Brady Branstetter | 1152 Lydia Ave N | | | Keizer | OR | 97303 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.145 | Brandon A Blaylock | 5088 Pacifica Dr | | | San Diego | CA | 92109 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.146 | Brenda Murillo | 2881 Temescal Ave | | | Norco | CA | 92860 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.147 | Brent Borchert Trustee | 10 Willow Dr | | | Edgewater | NJ | 7632 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.148 | Brett Barber | 2901 W Coast Hwy | Ste 200 | | Newport Beach | CA | 92663 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.149 | Brett Busic | 905 Riverside Walk Crossing | | | Sugar Hill | CA | 30518 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.150 | Brett M Hunter | 19140 Portos Dr | | | Saratoga | CA | 95070 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.151 | Brian Austin | 7229 Derwent Glen Cir | | | Land O' Lakes | FL | 34638 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.152 | Brian Bonacum | 8363 8th Ave | | | Hesperia | CA | 92345 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.153 | Brian D Raduenz | 981 Jeffery Rd | | | Del Mar | CA | 92014 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.154 | Brian Fox | 6439 Pfeiffer Ranch Ct | | | San Jose | CA | 95120 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.155 | Brian J Clark | 32982 Virgo Way | | | Wildomar | CA | 92595 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.156 | Brian J Goodman | 50 Jones St Apt 1023 | | | San Francisco | CA | 94102 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.157 | Brian J Hogan | 46200 Camaron Rd | | | Temecula | CA | 92592 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.158 | Brian James Clark | 32982 Virgo Way | | | Wildomar | CA | 92595 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.159 | Brian Klocko | 22211 Palomino Way | | | Newhall | CA | 91321 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.160 | Brian McNally | 3236 Calle Pinon | | | Santa Barbara | CA | 93105 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.161 | Brian Mullen | 2140 Pullman Ave | | | Belmont | CA | 94002 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.162 | Brian Pearson | 15260 Ventura Blvd | | | Sherman Oaks | CA | 91403 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |

SCHEDULE F ATTACHMENT
Non-Priority Creditors

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.163 | Brian T Howard | 914 Brightview Dr | | | Glendora | CA | 91740 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.164 | Brian T Mikalis | 872 Solana Dr | | | Lafayette | CA | 94549 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.165 | Brij Sharma | 24356 Darren Dr | | | Diamond Bar | CA | 91765 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.166 | Brij Sharma | c/o Foley, Bezek, Behle & Curtis | Attn: Thomas G. Foley, Jr. & Kevin | 15 West Carrillo Street | Santa Barbara | CA | 93101 | | 3/13/2024 | Litigation | x | x | x | No | Undetermined |
| 3.167 | Britten Reindl | 10845 N Linda Ln | | | Flagstaff | AZ | 86004 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.168 | Bruce & Ann Cole | 3130 Quimby St | | | San Diego | CA | 92106 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.169 | Bruce & Sandi Pregler | 11809 Sierra Hwy | | | Santa Clarita | CA | 91390 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.170 | Bruce Bailor | 25692 Via Ventana | | | Valencia | CA | 91381 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.171 | Bruce Eletto | 1315 Sweetwater Ave | | | Camarillo | CA | 93010 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.172 | Bruce Kendall | 1557 Centennial Cir | | | Calistoga | CA | 94515 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.173 | Bryan Waters | 1221 Jones St | Unit 4F | | San Francisco | CA | 94109 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.174 | Byron Johnson | 17842 Shoreham Ln | | | Huntington Beach | CA | 92649 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.175 | Carl & Pamela Baird | 213 E Magna Vista | | | Arcadia | CA | 91006 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.176 | Carl Rennia | 215 Sunnyslope Ave | | | Petaluma | CA | 94952 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.177 | Carl Smith | 3504 Alberti Ct | | | Antioch | CA | 94509 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.178 | Carla A Caracter | 1068 Weeks St | | | East Palo Alto | CA | 94303 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.179 | Carla T Boy | 435 Pinewood Dr | | | San Rafael | CA | 94903 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.180 | Carlisle Packard | 1509 Berea Cir | | | Thousand Oaks | CA | 91362 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.181 | Carlos Arias | 3838 3rd Ave | | | Los Angeles | CA | 90008 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.182 | Carlos C Benedicto & Jesusa B Benedicto | 1121 Mohawk | | | Topanga | CA | 90290-4446 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.183 | Carlos Gutierrez | 7148 Kuhl Dr | | | Commerce | CA | 90040 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.184 | Carlos S Duque | 4622 Cerrillos Dr | | | Woodland Hills | CA | 91364 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.185 | Carmela Bozulich | 2358 Navigation Cir | | | Placentia | CA | 92870 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.186 | Carol A Menard | 4359 Melody Ln | | | Vallejo | CA | 94591 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.187 | Carol L Snyder | 1304 N Shelly Ave | | | Upland | CA | 91786 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.188 | Carol Mason | 10224 Aguilla Dr | | | Lakeside | CA | 92040 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.189 | Carolyn T Solitt | 10860 Alegria Dr | | | Cypress | CA | 90720 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.190 | Carolynn Reed | c/o Foley, Bezek, Behle & Curtis | Attn: Thomas G. Foley, Jr. & Kevin | 15 West Carrillo Street | Santa Barbara | CA | 93101 | | 3/13/2024 | Litigation | x | x | x | No | Undetermined |
| 3.191 | Cary Davis & Latricia Davis | 514 Americas Way #11876 | | | Box Elder | SD | 57719 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.192 | Casey P Keough | 782 O'Connor Way | | | San Luis Obispo | CA | 94405 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.193 | Casey P Keough | 2803 Bayou Dr | | | Angleton | TX | 77515 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.194 | Catherine E Marin | 10401 Wilshire Blvd Apt 816 | | | Los Angeles | CA | 90024 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.195 | Catherine Hammond | 317 N Rampart Blvd | | | Los Angeles | CA | 90026 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.196 | Cathy Brinckerhoff | 5471 San Jose Dr | | | Pleasanton | CA | 94566 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.197 | Celia Adams | 1607 Jedediah Pl | | | Upland | CA | 91784 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.198 | Celia Garza-Halstead | 1458 Ridgeway | | | Los Angeles | CA | 90026 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.199 | Chad Axman | 3736 El Moreno St | | | Glendale | CA | 91214 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.200 | Chae Mi Madden | 5438 Diller Ave | | | Culver City | CA | 90230 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.201 | Charankamal Chana | 4329 Marysville Blvd | | | Sacramento | CA | 95838 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.202 | Charie K Busic | 3147 Magowan Dr | | | Santa Rosa | CA | 95405 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.203 | Charlene G Osborne (Deceased) c/o Pamela Wade or Patricia Graham | 77179 California Dr | | | Palm Desert | CA | 92211 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.204 | Charles & Kathleen Baker | 114 Poppy Ln | | | Napa | CA | 94558 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.205 | Charles & Loretta Nuno | 2033 Lucinda Ave | | | Upland | CA | 91784 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.206 | Charles Baugh Jr | 480 S Orange Grove Blvd | #18 | | Pasadena | CA | 91105 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.207 | Charles Carlson | 1032 Brenner Pl | | | Long Beach | CA | 90813 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.208 | Charles L Cesena | 591 Ramona Ave | | | Los Osos | CA | 93402 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.209 | Charles P Courtney | 2565 Caminito Muirfield | | | La Jolla | CA | 92037 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.210 | Charles Prince | 1801 17th Ave | | | San Francisco | CA | 94122 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.211 | Charles Prince | c/o Foley, Bezek, Behle & Curtis | Attn: Thomas G. Foley, Jr. & Kevin | 15 West Carrillo Street | Santa Barbara | CA | 93101 | | 3/13/2024 | Litigation | x | x | x | No | Undetermined |
| 3.212 | Charles R Lawrence | 3426 South Carolina St | | | San Pedro | CA | 90731 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.213 | Charles V Lavander | 40177 Provost Ct | | | Murrieta | CA | 92563 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.214 | Charles Wohlfeiler | 1158 N Longhorn Ave | | | Eagle | ID | 83616 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.215 | Charlotte Avitia Executrix | 23704 Maidstone Pl | | | Harbor City | CA | 90710 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.216 | Cherie E Hinchliffe | 31715 Seacliff Dr | | | Laguna Beach | CA | 92651 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.217 | Cherie Fusano | 2807 Los Fresnos Cir | | | Santa Rosa Valley | CA | 93012 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.218 | Cherie Hinchliffe | 31715 Seacliff Dr | | | Laguna Beach | CA | 92651 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.219 | Cherie L Joel | 3127 Via Serena N Unit Q | | | Laguna Woods | CA | 92637 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.220 | Cheryl L Williams | 32967 Kelly Ln | | | Yucaipa | CA | 92399 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.221 | Chi L Chung | 10733 Culbertson Dr | | | Cupertino | CA | 95014 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.222 | Chin-Erh Chen | 732 Ziegler Way | | | Placentia | CA | 92870 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.223 | Chongxin Zhong | 532 Brendlynn Ct | | | Suwanee | GA | 30024 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.224 | Christian Bang | 4804 Wellington Park Dr | | | San Jose | CA | 95136 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.225 | Christina B Park | 14789 Ladybird Ln | | | Victorville | CA | 92394 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.226 | Christine A Hewitt | 2010 W San Marcos Blvd | #144 | | San Marcos | CA | 92078 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.227 | Christine Cherry | 9237 Laguna Pointe Way | | | Elk Grove | CA | 95758 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.228 | Christine Hillis | 936 Norvell St | | | El Cerrito | CA | 94530 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.229 | Christine M Gonzalez | 13311 Ankerton St | | | Whittier | CA | 90601 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.230 | Christine Steele | 321 S Sparks St | | | Burbank | CA | 91506 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.231 | Christopher & Engdall | 2531 Highland Hills | | | El Dorado Hills | CA | 95762 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.232 | Christopher Conway, Receiver | 2472 Jett Ferry Rd | Ste 400-191 | | Atlanta | GA | 30338 | | | Professional Fees | | | | No | $723,928.51 |
| 3.233 | Christopher DeCarlo | 6732 E Wardlow Rd | | | Long Beach | CA | 90808 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.234 | Christopher Gann | 1730 Tam O'Shanter Rd | Apt 13k | | Seal Beach | CA | 90740 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.235 | Christopher J Weixelman | 2666 Val Dale Dr | | | Escondido | CA | 92025 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.236 | Christopher Mah | 10 Tioga Way | | | Pacifica | CA | 94044 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.237 | Christopher P DeMetropolis | 201 Bay Shore Ave Unit 309 | | | Long Beach | CA | 90803 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.238 | Chuan Hong Li | 5066 Stone Ridge Dr | | | Chino Hills | CA | 91709 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.239 | Chunli Cai | 683 Fontes Dr | | | Fremont | CA | 94539 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.240 | Chun-Yu Chen | 3567 Swegert Rd | | | San Jose | CA | 95132 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.241 | Claire Carpenter | 533 N Marquette St | | | Pacific Palisades | CA | 90272 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.242 | Clara Mayfield | 2032 West 71st St | | | Los Angeles | CA | 90047 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |

SCHEDULE F ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.243 | Clara Sanwong | 5942 Via Del Cielo | | | Pleasanton | CA | 94566 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.244 | Claudette R Cooley | 13720 St Andrews Dr | 46E | | Seal Beach | CA | 90740 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.245 | Claudia Villalba | 6259 East Metz St | | | Long Beach | CA | 90808 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.246 | Clifford & Michelle March | 1117 Jamie Dr | | | Concord | CA | 94518 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.247 | Clifford Marden | 3205 Rogue River Dr | | | Pico | CA | 95973 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.248 | Clifford R Koston | 28 Merano | | | Mission Viejo | CA | 92692 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.249 | Clifford Ritz | 229 Drakes Bay Ct | | | Richmond | CA | 94801 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.250 | Clinton J Brown | PO Box 1140 | | | Windsor | CA | 95492 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.251 | Cole Augustus Powell | 3926 Columbian Dr | | | Oakland | CA | 94605 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.252 | Colleen Hogan | 412 Shirlee Dr | | | Danville | CA | 94526 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.253 | Colleen Ireland | 13307 Judah Ave | | | Hawthorne | CA | 90250 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.254 | Concepcion Baeza | 5238 Live Oak View Ave | | | Los Angeles | CA | 90041 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.255 | Conrad Robertson | 6244 Barranca Dr | | | Riverside | CA | 94556 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.256 | Cornell Sandifer | 10608 South 3rd Ave | | | Inglewood | CA | 90303 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.257 | Cotizo L Cojocanu | 7484 Holworthy Way Apt 236 | | | Sacramento | CA | 95842 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.258 | Craig A Farnell | 522 Bluefield Dr | | | San Jose | CA | 95136 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.259 | Craig C Bissell | 4 Diablo Cir | | | Lafayette | CA | 94549 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.260 | Craig P Sherreitt Trustee | 22 San Julian | | | Rancho Santa Margarita | CA | 92688 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.261 | Craig S Brummer | 88 North Roosevelt | | | Pasadena | CA | 91107 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.262 | Crista Polich | 1451 Linda Vista Ave | | | Pasadena | CA | 91103 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.263 | Cristina Cooper | 8451 Sedan Ave | | | West Hills | CA | 91307 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.264 | Curt E Drzewiecki | 266 Wood St | | | Livermore | CA | 94550 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.265 | Curtis Johnson | 122 Del Monte Rd | Unit 403 | | El Granada | CA | 94018 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.266 | Curtis Morrissette | 2745 Wheatfield Cir | | | Simi Valley | CA | 93063 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.267 | Curtis Waite | 28768 Winterdale Dr | | | Canyon Country | CA | 91387 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.268 | Cynthia Graham & Gregory Graham | 666 Cervantes | | | Henderson | NV | 89104 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.269 | Cynthia Jimenez-Segura | 1445 Q Ave | Apt 3 | | National City | CA | 91950 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.270 | Cynthia Waldman | 8585 Via Brillante | | | Wellington | FL | 33414 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.271 | Cyril Felix | 315 S College Dr | | | Santa Maria | CA | 93454 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.272 | Dahai Cai | 16156 Palomino Valley Rd | | | San Diego | CA | 92127 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.273 | Dale DeBruin | 27850 Canyon Rd | | | Los Altos Hills | CA | 94022 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.274 | Dale L anderson | 1471 Cordoba Ave | | | Harwood | CA | 94544 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.275 | Dale L Zuelow | 2111 Countryman Ln | | | La Canada Flintridge | CA | 91011 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.276 | Dan & Debbie Wong | 288 Clifton Ave | | | San Carlos | CA | 94070 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.277 | Dan E Cole & Darlene S Cole | #10 Highwood Ct | | | Azusa | CA | 91702 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.278 | Daniel & Karen O'Keefe | 3737 East Rolling Green Ln | | | Orange | CA | 92867 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.279 | Daniel B Watson | 462 Jeanne Ct | | | Newbury Park | CA | 91320 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.280 | Daniel Battaglia | 21341 Tulsa St | | | Chatsworth | CA | 91311 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.281 | Daniel Cooper | 218 Main St | Unit 718 | | Kirkland | WA | 98033 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.282 | Daniel Kato | 3333 Tannencrest Dr | | | Duarte | CA | 91010 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.283 | Daniel L & Colette M Horsch | 1001 Olive Hill Ln | | | Napa | CA | 94558 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.284 | Daniel L Baskin | 2124 Cherrystone Dr | | | San Jose | CA | 95128 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.285 | Daniel Ranchez | 1754 Roosevelt Ave | | | Altadena | CA | 91001 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.286 | Daniel Yu | 12133 Emery St | | | El Monte | CA | 91732 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.287 | Daniel Z Bienenfeld | PO Box 619 | | | Pacific Palisades | CA | 90272 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.288 | Danny & Joyce Harvey | 2131 Century Park Ln | Apt 203 | | Los Angeles | CA | 90067 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.289 | Danny E Fitchie | 2255 Fremont Ct | | | Fairfield | CA | 94533 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.290 | Daphne Hong Lim & Kin Ping Lim | 1802 Sonnet Ct | | | San Jose | CA | 95131 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.291 | Dariush Arfaania | 1505 Wilson Ter | #155 | | Glendale | CA | 91206 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.292 | Darlene Jagger | 555 Bakerview Rd PO Box 805 | | | Lopez Island | WA | 98261 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.293 | Darrell Glahn | 7711 Parkwoods Dr | | | Stockton | CA | 95207 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.294 | Dave Labowitz | 1550 S Saltair Ave | Apt 1 | | Los Angeles | CA | 90025 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.295 | David & Kristen Silversparre | 3553 Altura Ave | | | La Crescenta | CA | 91214 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.296 | David & Marcia Braun | 1332 Ruth Way | | | Upland | CA | 91784 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.297 | David Amandus | | | | | | | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.298 | David B Anderson | 6590 De Anza Ave | | | Riverside | CA | 92506 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.299 | David B Bateman | 50 Presidential Dr | | | Simi Valley | CA | 93065 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.300 | David Butler | 575 Alexis Cir | | | Daly City | CA | 94014 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.301 | David D Braun | 1332 Ruth Way | | | Upland | CA | 91784 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.302 | David E Cruze | 6468 Washington St | Space 133 | | Yountville | CA | 94599 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.303 | David E Voorhies | 625 Ridgeline Pl | | | Solana Beach | CA | 92075 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.304 | David F Caneer | 4170 Sunset Ln | | | Pebble Beach | CA | 93953 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.305 | David Frandsen | 5188 Murry Ct | | | Antioch | CA | 94531 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.306 | David G Gross | 14414 Ventura Blvd | | | Sherman Oaks | CA | 91423 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.307 | David Ian Silpa | 3155 Val Verde Ave | | | Long Beach | CA | 90808 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.308 | David J Hill | 2008 Summerridge Dr | | | Castro Valley | CA | 94552 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.309 | David J Levin | 10644 Wilkins Ave #304 | | | Los Angeles | CA | 90024 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.310 | David Jaffe | 213 Barnard Way | | | Upland | CA | 93001 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.311 | David Koch | PO Box 3470 | | | Oceanside | CA | 92051 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.312 | David Korb | 8086 Winery Ct | | | San Jose | CA | 95135 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.313 | David M Sherreitt Trustee | 154 W Avenida Cornelio | | | San Clemente | CA | 92672 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.314 | David Marlow | 16024 Silvergrove Dr | | | Whittier | CA | 90604 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.315 | David Moyer | 1142 Clarendon Cres | | | Oakland | CA | 94610 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.316 | David Nickel | 1942 N Quince Way | | | Upland | CA | 91784 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.317 | David Olivet | 2471 Oak Canyon Pl | | | Escondido | CA | 92025 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.318 | David P Lemos | 2542 Bancroft Rd | | | Modesto | CA | 95358 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.319 | David Rosenfeld Trustee | 1021 Pico Blvd | | | Santa Monica | CA | 90405 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.320 | David Roy Arp | 11291 Champagne Ct | | | Dublin | CA | 94568 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.321 | David S Bateman | 287 Heath Meadow Ct | | | Simi Valley | CA | 93065 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.322 | David Sholty | 2479 Paddock Dr | | | San Ramon | CA | 94583 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.323 | David Thoma | 83 South Katherine Dr | | | Ventura | CA | 93003 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |

SCHEDULE F ATTACHMENT
Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.324 | David Van Storm | 2911 Reband | | | San Clemente | CA | 92673 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.325 | David Van Storm | 41851 SE 141 St | | | North Bend | WA | 98045 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.326 | David W Hoffman | 109 Albury Ct | | | Roseville | CA | 95661 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.327 | David W Shannon | 804 Cape Cod Dr | | | Redwood City | CA | 94065 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.328 | David Wooten & Melisa Wooten | 2519 Petaluma Ave | | | Long Beach | CA | 90815 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.329 | David Yanez | 26033 Getty Dr | Apt 451 | | Laguna Nigel | CA | 92677 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.330 | David Yanez | 423 Avenida Granada #16 | | | San Clemente | CA | 92672 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.331 | Dawn A Stallmo | 4701 Hillside Ave | | | Norco | CA | 92860 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.332 | Dean C Gainor | 19774 Vista Del Otero | | | Ramona | CA | 92065 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.333 | Dean G Ziff | 1537 S Wooster St Unit 202 | | | Los Angeles | CA | 90035 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.334 | Dean R Walker | 40750 Rica Dr | | | Temecula | CA | 92592 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.335 | Deborah Daly | 856 S G St | | | Livermore | CA | 94550 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.336 | Debra Sue Lowey | 275 Oakwood Cir | | | Martinez | CA | 94553 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.337 | Debra Windle | 1555 Mesa Verde Dr East | 47G | | Costa Mesa | CA | 92626 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.338 | Deidra Hogle | 98 South Lake Dr | | | Hattiesburg | MS | 39401 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.339 | Delores & William Coleman | 2944 El Caminito | | | La Crescenta | CA | 91214 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.340 | Delores A Homisak | 1221 Academy Ave | | | Belmont | CA | 94002 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.341 | Denise Baker Trustee | 178 S Westgate Ave | | | Los Angeles | CA | 90049 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.342 | Denise O'Mara | 367 Christina Ct | | | Pleasanton | CA | 94566 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.343 | Dennis & Susan Berry | 31280 Raleigh Ln | | | Auberry | CA | 93602 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.344 | Dennis Ding | 1220 Lafayette St | | | San Mateo | CA | 94403 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.345 | Dennis Lau | 211 Clara Ct | | | Fremont | CA | 94539 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.346 | Derek Apodaca | 2276 Wimbledon Pl | | | San Leandro | CA | 94577 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.347 | Derek Arthur Bradstreet | 11828 Tennessee Pl | | | Los Angeles | CA | 90064 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.348 | Derek Ungar | 260 Portofino Way | | | Redondo Beach | CA | 90277 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.349 | Derick D Wong | 128 Katana Ave | | | Morgan Hill | CA | 95037 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.350 | Diana Anderson | 4930 El Paraiso Apt 31 | | | Sacramento | CA | 95824 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.351 | Diana Lejins | PO Box 15027 | | | Long Beach | CA | 90815 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.352 | Diane Aaron | PO Box 2662 | | | Avila Beach | CA | 93424 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.353 | Diane J Marsala | 19961 Via Villagio | | | Penn Valley | CA | 95946 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.354 | Diane L Lippstock | 2512 W Century Blvd | | | Inglewood | CA | 90303 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.355 | Diane Weise | 30501 Via Ventana | | | San Juan Capistrano | CA | 92675 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.356 | Diane Winn | PO Box 355 | | | Bridgeport | CA | 93517 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.357 | Dianna L Copelin | 22720 Main St | | | Grand Terrace | CA | 92313 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.358 | Diego Hernandez | 15362 Del Prado Dr | | | Hacienda Heights | CA | 91745 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.359 | Ding-An Hsia | 26685 Purissima Rd | | | Los Altos Hills | CA | 94022 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.360 | Dino E Schofield | 5121 Colbath Ave | | | Sherman Oak | CA | 91423 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.361 | Dino Gerosolimo | 1814 A Clayton Way | | | Concord | CA | 94519 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.362 | Dino Molinari | PO Box 491 | | | Albion | ID | 83311 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.363 | Dixon W Tuley | 7826 E Portico Ter | | | Orange | CA | 92867 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.364 | Djamila Djebri | PO Box 32072 | | | Dubai | | | UAE | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.365 | Dolores Zadwick | 328 Seawind Dr | | | Vallejo | CA | 94590-8137 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.366 | Dominic J Dibernardo | 40380 Parado Del Sol Dr | | | Temecula | CA | 92595 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.367 | Donald Dyke | 676 Spring Dr | | | Banning | CA | 92220 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.368 | Donald J Triesch | 412 N Bellflower Blvd Unit 201 | | | Long Beach | CA | 90814 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.369 | Donald Johnson | 830 W 9th St | | | Benicia | CA | 94510 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.370 | Donald K Maas | 3094 Bahia Ct | | | San Luis Obispo | CA | 93401 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.371 | Donald O'Driscoll MD | 10360 Carriage Tr | | | Cincinnati | OH | 45242 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.372 | Donald R Cox | 425 E Kendall St | | | Corona | CA | 92879 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.373 | Donald R Owen | 115 Coombs St | | | Napa | CA | 94559 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.374 | Donald Roseberry | 16712 Leiana Ct | | | Riverside | CA | 92503 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.375 | Donald Schmidt | 1111 Morse Ave #27 | | | Sunnyvale | CA | 94089 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.376 | Donald Skinner | 1051 Crestview Ave | | | Camarillo | CA | 93010 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.377 | Donald Sparks | 1190 E Calaveras St | | | Altadena | CA | 91001 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.378 | Dongmei Wei & Xiliang Bao | 13105 Sierra Mesa Ct | | | San Diego | CA | 92129 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.379 | Donna M Novack | 2588 El Camino Real | | | Carlsbad | CA | 92008 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.380 | Dorothy Berry | 2375 W Branding Iron Tr | | | Prescott | AZ | 90067 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.381 | Dorothy Dusa | 225 Parkway 575 | Unit 2222 | | Woodstock | GA | 30188 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.382 | Douglas Burnside | 1542 Albret St | | | Lancaster | CA | 93534 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.383 | Douglas Chisholm | 1807 Avenida Del Canada | | | Rowland Heights | CA | 91748 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.384 | Douglas Craig Samson | 571 W Centinela Ave | Apt 116 | | Los Angeles | CA | 90045 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.385 | Douglas D Freedheim | 1702 Capistrano Dr | | | Petaluma | CA | 94954 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.386 | Douglas Daw | 105 Lakeshore Dr | | | Bullard | TX | 75757 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.387 | Douglas Garfield | 2198 Madrone Dr | | | Fairfield | CA | 94534 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.388 | Douglas Gifford | 97 Silverview Dr | | | San Francisco | CA | 94124 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.389 | Douglas Gregg Doyle | PO Box 8382 | | | Emeryville | CA | 94662 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.390 | Douglas H Falk | 14730 Sunrise Hill | | | Riverside | CA | 92508 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.391 | Douglas Hammonds | 16326 Cambria Estates Ln | | | Santa Clarita | CA | 91390 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.392 | Douglas J Bradford | 24724 Viejas Blvd | | | Descanso | CA | 91916 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.393 | Douglas Lee | 5484 E Oleta St | | | Long Beach | CA | 90815 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.394 | Douglas Mcguire | 309 Harbor Dr | | | Santa Cruz | CA | 95062 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.395 | Douglas P Herbert | 946 Calle Verde | | | Martinez | CA | 94553 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.396 | Drew Efimoff | 7151 Sitio Caliente | | | Carlsbad | CA | 92009 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.397 | Duane A Love | 179 Woodland Ave | | | San Rafael | CA | 94901 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.398 | Duane Hanson | 900 N Hacienda Blvd | #100 | | La Puente | CA | 91744 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.399 | Duane J Campbell | 251 Riverside Dr | | | Bay Point | CA | 94565 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.400 | Duane Reppen | 1457 Ben Roe Dr | | | Los Altos | CA | 94024 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.401 | Duane Rhynard | 26680 Sherman Rd | | | Menifee | CA | 92585 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.402 | Dwight A Sabrowsky | 710 Rita St | | | Redondo Beach | CA | 90277 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.403 | Dyan Lucero | 10606 Nobleton Rd | | | Apple Valley | CA | 92308 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.404 | Dylan F Pollard | 849 S Broadway Ave | Unit 710 | | Los Angeles | CA | 90014 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |

SCHEDULE F ATTACHMENT
Non-Priority

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.405 | Eben L Kurtzman | 14219 Rincon Rd | | | Apple Valley | CA | 92307 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.406 | Ed Baeza | 5238 Live Oak View Ave | | | Los Angeles | CA | 90041 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.407 | Ed Baeza Managing Member | 5238 Live Oak View Ave | | | Los Angeles | CA | 90041 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.408 | Eddie E Baumann | 560 NE F St | Ste A PMB 702 | | Grants Pass | OR | 97526 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.409 | Edgar N You & Freda F Qian | 5611 Byington Dr | | | Newark | CA | 94560 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.410 | Edgardo Villena | 436 Shoshoni Ave | | | Placentia | CA | 92870 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.411 | Edmund Ng | 5381 Sandra Way | | | Livermore | CA | 94550 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.412 | Edmundo P Cotas | 2939 Simba Pl | | | Brentwood | CA | 94513 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.413 | Edward Bevacqua | 1731 Betty Ct | | | Yuba City | CA | 95993 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.414 | Edward Gurevich | 5449 Costello Ave | | | Sherman Oaks | CA | 91401 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.415 | Edward H Carpentier | 2570 Poplarwood Way | | | San Jose | CA | 95132 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.416 | Edward H Lechner | 4221 Wooster Ave | | | San Mateo | CA | 94403 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.417 | Edward J Cody | 2110 Palos Verdes Dr N | Unit 105 | | Lomita | CA | 90717 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.418 | Edward J Schollenberg & Janet N Pohl-Shollenberg | PO Box 237 | | | Hughson | CA | 95326 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.419 | Edward Lechner | 4221 Wooster Ave | | | San Mateo | CA | 94403 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.420 | Edwin A Pynchon III | 20412 Regal Cir | | | Huntington Beach | CA | 92646 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.421 | Eileen Juan | 756 Choctaw Dr | | | Fremont | CA | 94539 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.422 | Elaine J Sunnarborg | 1093 Orchard Rd | | | Lafayette | CA | 94549 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.423 | Elaine Uzzi | 15926 Milvern Dr | | | Whittier | CA | 90604 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.424 | Elisabeth E Dettinger | 1420 Santo Domingo Ave | Unit 20 | | Duarte | CA | 91010 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.425 | Eliseo Martinez | 1641 Ronan Ave | | | Wilmington | CA | 90744 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.426 | Elizabeth A Bogomaz-Ortiz | 4641 Corte Sol Del Dios | | | San Diego | CA | 92130 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.427 | Elizabeth Alex | 3455 Bahia Blance W | Unit B | | Laguna Woods | CA | 92637 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.428 | Elizabeth Fish | 29040 Freshwater Dr | | | Agoura Hills | CA | 91301 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.429 | Elizabeth J. Campbell Law, LLC | 5400 Glenridge | #750 | | Atlanta | GA | 30342 | | | Professional Fees | x | | | No | Undetermined |
| 3.430 | Elizabeth Jameson | 19 Ridge Ln | | | Mill Valley | CA | 94941 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.431 | Ellen Davis | 641 Shamrock Ln | | | Pismo beach | CA | 93449 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.432 | Ellen V Schaefer | 861 San Ramon Way | | | Sacramento | CA | 95864 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.433 | Elsie J Rapisura | 1723 Geneva Ave | | | San Francisco | CA | 94134 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.434 | Emiliano Perez | 5417 Maximillian Dr | | | Salida | CA | 95368 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.435 | Emory Long | 309 Apolena Ave | | | Newport Beach | CA | 92662 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.436 | Enrique Santana | 910 Newton St | | | San Fernando | CA | 91340 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.437 | Eric & Kathleen Boice | 548 Striped Moss St | | | Roseville | CA | 95678 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.438 | Eric K Belt | 874 Ithaca Ave | | | Sunnyvale | CA | 94087 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.439 | Eric Mouradian | 6253 N Cheryl Ave | | | Fresno | CA | 93711 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.440 | Eric V Hollingsworth | 16120 Berkshire Rd | | | San Leandro | CA | 94578 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.441 | Eric Varela | 11578 Iowa Ave | PH1 | | Los Angeles | CA | 90025 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.442 | Erik & Lorraine Garpner | 20191 S New Britain Ln | | | Huntington Beach | CA | 92646 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.443 | Erlinda Dumas | 5617 Scharf Ave | | | Fontana | CA | 92336 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.444 | Ernest A Zoumot | 718 Arvada Ct | | | Simi Valley | CA | 93065 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.445 | Estate of Helen Jones Alexis Petersen Executrix | 402 Avenida Abetos | | | San Jose | CA | 95123 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.446 | Estella R Baradi | 6615 Cleon Ave | | | North Hollywood | CA | 91606 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.447 | Esther H Lara | 4206 S Vermont Ave | | | Los Angeles | CA | 90037 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.448 | Estrella D Feliciano | 8769 Quakertown Ave | | | Northridge | CA | 91324 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.449 | Eszyfie Taylor | PO Box 395 | | | Pasadena | CA | 91102 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.450 | Eugene J Seib & Robert L Seib | 2562 Overlook Dr | | | Walnut Creek | CA | 94597 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.451 | Eva L Johnson | 287 Erbes Rd | | | Thousand Oaks | CA | 91362 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.452 | Eva Schwarz | 10224 Zelzah Ave Unit 2 | | | Northridge | CA | 91325 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.453 | Evan Money | | | | | CA | | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.454 | Evangelina Tapia | 2905 Oakwood Ave | | | Lynwood | CA | 90262 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.455 | Evelyn Challis | 1342 26th St | | | Santa Monica | CA | 90404 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.456 | Everleigh Flood | 37 Fox Hill Rd | | | Califon | NJ | 7830 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.457 | Ezequiel Ortiz | 975 Santa Ln | | | Emmet | ID | 83617 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.458 | Fabian Armijo | 14632 Via El Camino | | | Baldwin Park | CA | 91706-2758 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.459 | Fanny Pan | 216 Carrick Cir | | | Hayward | CA | 94542 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.460 | Farinoush Ghaneian | 11 Deep Sea | | | Newport Beach | CA | 92657 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.461 | Fei Havenor | 664 Coronado Hills Dr | | | San Marcos | CA | 92078 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.462 | Felecia Leak | 2528 Nube Ct | | | San Jose | CA | 95148 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.463 | Felicia Clark | 20601 E 40th Ave | | | Denver | CO | 80249 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.464 | Felix Sarkissian | 2027 Oak Valley Rd | | | Glendale | CA | 91208 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.465 | Feng Zheng | 6255 Sunrose Crest Way | | | San Diego | CA | 92130 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.466 | Fletcher Johnson | 31279 Santa Catalina Way | | | Union City | CA | 94587 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.467 | Flora O Gordon | 30002 Quail Run Dr | | | Agoura Hills | CA | 91301 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.468 | Floyd Lavender Jr | 6875 Adainville Dr | | | Palmdale | CA | 93552 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.469 | Foon L Seto | 25672 Secret Meadow Ct | | | Castro Valley | CA | 94552 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.470 | Foon L Seto & Mee K Chau-Seto | 25672 Secret Meadow Ct | | | Castro Valley | CA | 94552 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.471 | Frances Hodges through her POA Paula Blake on behalf of the John Washington Separate Property Trust dtd 05/24/2002 | c/o Oldman, Sallus & Gold LLP | Attn: Susan Rosenblatt | 16133 Ventura Boulevard, Pen | Encino | CA | 91436-2403 | | | Litigation | x | x | x | No | Undetermined |
| 3.472 | Francine Behar | 995 Seascape Cir | | | Rodeo | CA | 94572 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.473 | Francine S Aron | 23323 Colony Park Dr | | | Carson | CA | 90745 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.474 | Francisco Antonio Ulloa Cruz | Retorno 1 Tepozteco 1 | | | Mexico City | Distrito Federal | 14508 | Mexico | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.475 | Francisco Sarabia Owner | 1801 Century Park East Ste 2400 | | | Los Angeles | CA | 90067 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.476 | Frank & Jie Li | 402 Rockefeller Unit 308 | | | Irvine | CA | 92612 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.477 | Frank & Lori Gervasi | 26757 Macmillan Ranch Rd | | | Santa Clarita | CA | 91387 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.478 | Frank & Susan Cuccia | 1206 W Holt Blvd | | | Ontario | CA | 91762 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.479 | Frank Edward Raimondi Jr | 6562 East Via Corral | | | Anaheim Hills | CA | 92807 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.480 | Frank Feng | 156 High Sierra Dr | | | Exeter | CA | 93221 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.481 | Frank Feng, MD | 156 High Sierra Dr | | | Exeter | CA | 93221 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |

SCHEDULE F ATTACHMENT

Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.482 | Frank Gango | 23856 Via Madrid | | | Murrieta | CA | 92562 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.483 | Frank Lewis | 31715 Seacliff Dr | | | Laguna Beach | CA | 92651 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.484 | Frank M Heldman | 11091 Bunker Hill Dr | | | Los Alamitos | CA | 90720 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.485 | Frank Verkich | 37365 42nd St East | | | Palmdale | CA | 93552 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.486 | Franklin & Joan Adair | 6001 Elba Pl | | | Woodland Hills | CA | 91367 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.487 | Franklin E Garrett | PO Box 1398 | | | Brawley | CA | 92227 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.488 | Freddie M Powell | 248 W 234th St | | | Carson | CA | 90745 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.489 | Frederick George Huang | 17057 Albert Ave | | | San Diego | CA | 92127 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.490 | Fredric Lang | 17060 Westbury Dr | | | Granada Hills | CA | 91344 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.491 | Gabin Hertz | 30380 Old Stream St | | | Southfield | MI | 48076 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.492 | Gail A Johnson | 1303 Corte Madera | | | Walnut Creek | CA | 94598 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.493 | Gail Barker | 1115 Hacienda Pl #311 | | | West Hollywood | CA | 90069 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.494 | Garret Swayne | 7348 Owensmouth Ave | | | Canoga Park | CA | 91303 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.495 | Garrett F Parkinson | 24221 Oxnard St | | | Woodland Hills | CA | 91367 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.496 | Garrett Phillips | 3616 Mesa Lila Ln | | | Glendale | CA | 91208 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.497 | Gary & Dana Romano | 2389 St Ashley Pl | | | Walnut Creek | CA | 94598 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.498 | Gary & Julie Lentner | 1514 Corte Santana | | | Upland | CA | 91786 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.499 | Gary & Mary Holt | PO Box 1738 | | | Nevada City | CA | 95959 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.500 | Gary Andrew Stannell | 5182 Robinson Pl | | | Peachland | BC | V0H 1X1 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.501 | Gary C Gossett | 2819 Corpus Christi St | | | Simi Valley | CA | 93063 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.502 | Gary D Phillips | 4893 Campanile Dr | | | San Diego | CA | 92115 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.503 | Gary Edward Kammerer | 2754 Stonecrest Ct | | | Placerville | CA | 95667 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.504 | Gary Ewell | 4016 Havenridge Ct | | | Moorpark | US | 93021 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.505 | Gary Foltz | 1770 Iowa Ave | Ste 110 | | Riverside | CA | 92507 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.506 | Gary Hughes | 500 Paula Dr | | | Suisun City | CA | 94585 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.507 | Gary J Royer | 307 Sunset Ct | | | Rio Vista | CA | 94571 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.508 | Gary John Tennessen | 2992 Sombrero Cir | | | San Ramon | CA | 94583 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.509 | Gary K Ostrem | 2010 W San Marcos Blvd #144 | | | San Marcos | CA | 92078 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.510 | Gary Mezzanatto | 12158 La Cadena Dr S | | | Colton | CA | 92324 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.511 | Gary S Wong | 2121 Roosevelt Ave | | | Berkeley | CA | 94703 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.512 | Gene Golden | 7533 Jumilla Ave | | | Winnetka | CA | 91306 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.513 | Georga Helmer | 30138 N Dixie Ranch Rd | | | Lacombe | LA | 70445 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.514 | George & Jeanne Socquet | 13158 Verdura Ave | | | Downey | CA | 90242 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.515 | George A Watson | 1311 W Century Blvd Apt 50 | | | Lodi | CA | 95242 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.516 | George Beebe Trustee | 195 Woodland Way | | | Ayer | MA | 1432 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.517 | George Calcott | 5642 Azure Bay | | | Long Beach | CA | 90803 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.518 | George Lamb | 101 Via Campana | | | Aptos | CA | 95003 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.519 | George Loudis Trustee | 940 Lawton St | | | San Francisco | CA | 94122 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.520 | George M Ayad | 14768 Cork Pl | | | Sylmar | CA | 91342 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.521 | George Mastora | 1238 Magnolia Ave | | | San Jose | CA | 95126 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.522 | George Morcos | 6607 Aberdale Cir | | | San Ramon | CA | 94582 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.523 | George Shigematsu | 11650 Malden St | | | Cypress | CA | 90630 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.524 | George Wielosik | 1316 Peach St | | | Boothwyn | PA | 19061 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.525 | Georgeta Masson | 1534 Huston Rd | | | Lafayette | CA | 94549 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.526 | Gerald A Iacono | 26600 Senator Ave | | | Harbor City | CA | 90710 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.527 | Gerald A Salaam | 3446 Margarita Ave | | | Oakland | CA | 94605 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.528 | Gerald H Frank | 2040 Lukins Way | | | S Lake Tahoe | CA | 96150 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.529 | Gerald Orrison | 5971 Treetop Cir | | | Huntington Beach | CA | 92649 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.530 | Gerald S Benoit | 530 Wiget Ln | | | Walnut Creek | CA | 94598 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.531 | Gerald W Gulick | 280 Violet Rd | | | Hercules | CA | 94547 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.532 | Geraldine Piscotta | 6750 W 85TH PL | | | Los Angeles | CA | 90045 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.533 | Gerry Cacnio | 2232 Calle Bienvenida | | | Chino Hills | CA | 91709 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.534 | Gilbert & Heidi M Kucera | 5414 Charlotte Rd | | | Patterson | GA | 31557 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.535 | Gilbert Kucera & Heidi R Kucera | 5414 Charlotte Rd | | | Patterson | GA | 31557 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.536 | Gilbert Kucera & Hollie J Kucera | 5414 Charlotte Rd | | | Patterson | GA | 31557 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.537 | Gilbert Leslie | 5520 Overdale Dr | | | Los Angeles | CA | 90043 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.538 | Gilbert Wong | 421 N Covina St | | | Mountain House | CA | 95391 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.539 | Gilberto & Yolanda Reyna | 442 Redwood Ave | | | Wasco | CA | 93280 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.540 | Girish Bhalala & Kalpana Bhalala | 16950 Malaga Dr | | | Morgan Hill | CA | 95037 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.541 | Gladys Stickel | 5251 Hartford Way | | | Westminster | CA | 92683 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.542 | Glenn Hawks | 119 Don Felipe Way | | | Ojai | CA | 93023 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.543 | Gloria Tamai | 1701 Holly Ave | | | Oxnard | CA | 93036 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.544 | Glyn O Harding | 2755 Aldworth Dr | | | San Jose | CA | 95148 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.545 | Gonzalo Asbun | 1433 Gerhardt Ave | | | San Jose | CA | 95125 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.546 | Gordon Blinn | 2175 Timberlane Ave | | | Simi Valley | CA | 93063 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.547 | Gordon Braker | 1666 Sugarloaf Dr | | | San Mateo | CA | 94403 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.548 | Gordon F Plasket Jr | 3714 Blossomview Dr | | | San Jose | CA | 95118 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.549 | Greg Jones | 5512 Stanford St | | | Ventura | CA | 93003 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.550 | Gregg A Olsen | 5521 Dubois Ave | | | Woodland Hills | CA | 91367 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.551 | Gregori Basilyan | 3240 Menlo Dr | | | Glendale | CA | 91208 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.552 | Gregory Giska | 514 Pinecrest Dr | | | Los Altos | CA | 94024 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.553 | Gregory Holzer | 140 Theodore Ln | | | Sonoma | CA | 95476 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.554 | Gregory Marconet | 23900 Eagle Mountain St | | | West Hills | CA | 91304 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.555 | Gregory P Schmitt | 95 E Crescent Dr | | | San Rafael | CA | 94901 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.556 | Gregory Peters | 5716 Corsa Ave Ste #110 | | | Westlake Village | CA | 91362 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.557 | Gregory W McGarragh | 3317 Encinal Ave | | | La Crescenta | CA | 91214 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.558 | Gregory Zabek | 490 Post St #404 | | | San Francisco | CA | 94102 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.559 | Guilford Robinson Trustee | 8001 San Miguel Canyon Rd | | | Salinas | CA | 93907 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.560 | Gunther Grosser | 749 Hillcrest Dr | | | Redwood City | CA | 94062 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.561 | Guojun Peng | 2246 Calle Opalo | | | San Clemente | CA | 92673 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.562 | Guy & Lori Krant | 19847 Red Feather Rd | | | Apple Valley | CA | 92307 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |

SCHEDULE F ATTACHMENT
Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.563 | Guy N Helmer | 144 Morrow Dr | | | Slidell | LA | 70461 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.564 | Gwendalyn Douglass As Trustee Of Raymond E. Douglass Revocable Trust, Executor Of The Raymond E. Douglass Estate, And As Successor In Interest; | c/o Murrin Law Firm | Attn: John O. Murrin | 7040 E. Los Santos Drive | Long Beach | CA | 90815 | | 3/13/2024 | Litigation | x | x | x | No | Undetermined |
| 3.565 | Gwendalyn Douglass Executrix | 225 Miramonte Rd | | | Walnut Creek | CA | 94597 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.566 | Ha Thai Tran | 1201 23rd St | | | Manhattan Beach | CA | 90266 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.567 | Hans Giroux | 4 Juniper | | | Irvine | CA | 92612 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.568 | Haren Pakesh | | | | | CA | | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.569 | Harold Barnes | 16611 Hampton Ct | | | Cerritos | CA | 90703 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.570 | Harold Kinoshita | 1308 Wisteria Dr | | | Fremont | CA | 94539 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.571 | Harold S Nathan | 1351 Oak Crest Way | | | Antioch | CA | 94531 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.572 | Harold Wittner | 26500 Agoura Rd | Ste  211 | | Calabasas | CA | 91302 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.573 | Harry Montanez | 1711 Potrero Grande Dr | | | Rosemead | CA | 91770 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.574 | Harvey W Gilbeau | 8055 Carolyn Ct | | | Roseville | CA | 95747 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.575 | Heather Angelinetta | 7168 Kitty Ave | | | West Hills | CA | 91307 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.576 | Heather Gunter | 1806 Perkins Ln | | | Redondo Beach | CA | 90278 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.577 | Hector A Reyes | 7221 De Celis Pl | | | Van Nuys | CA | 91406 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.578 | Helen Reese | 165 East Sierra Madre blvd #D | | | Sierra Madre | CA | 91024 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.579 | Helen Williams | 1265 26th Ave | | | San Francisco | CA | 94122 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.580 | Hemalatha Masarapu | 554 W Fremont Ave | | | Sunnyvale | CA | 94087 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.581 | Henry and Judith Pulliam | c/o Law Offices Of Melinda Jane Steuer | Attn: Melinda Jane Steuer | 1107 2nd St #230 | Sacramento | CA | 95814 | | 4/26/2024 | Litigation | x | x | x | No | Undetermined |
| 3.582 | Henry T Pulliam | 11061 Dane Dr | | | Mira Loma | CA | 91752 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.583 | Hershel Clay Lacy | 11762 Stonehenge Ln | | | Los Angeles | CA | 90077 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.584 | Hipolito & Luz Elena Ruiz | 3101 Browns Ln | | | Soquel | CA | 95073 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.585 | Hipolito Ruiz | 3101 Browns Ln | | | Soquel | CA | 95073 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.586 | Homesh N Deshpande | 5431 Chronicle Ct | | | Riverbank | CA | 95367 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.587 | Hong Yu | 8782 Mount Israel Rd | | | Escondido | CA | 92029 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.588 | Hooman J Nazar | 3847 Westfall Dr | | | Encino | CA | 91436 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.589 | Howard & Lynn Giang | 14255 Amherst Ct | | | Los Altos Hills | CA | 94022 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.590 | Howard Shwiff | 3427 Pierce St | | | San Francisco | CA | 94123 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.591 | Howard V Cordova | 16382 Santa Bianca Dr | | | Hacienda Heights | CA | 91745 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.592 | Hoy-Chieng Lam | 148 Summerset Ct | | | San Ramon | CA | 94583 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.593 | Hsien-Ming Ma | 776 Stern Ave | | | Palo Alto | CA | 94303 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.594 | Hsiuyung R Peng | 2218 Radcourt Dr | | | Hacienda Heights | CA | 91745 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.595 | Hugh A Mullen | 21731 Ventura Blvd #180 | | | Woodland Hills | CA | 91364 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.596 | Hui Chin Liang | 22650 Burton St | | | West Hills | CA | 91304 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.597 | Humbelina Concepcion | 4349 Ironwood Dr | | | Chino Hills | CA | 91709 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.598 | Hung Dao | 999 Wisconsin St | Apt 4 | | San Francisco | CA | 94107 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.599 | Huong Thi Nguyen | 4835 Lago Vista Cir | | | San Jose | CA | 95129 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.600 | Ianthia Cannon | 589 VALMORE PL | | | BRENTWOOD | CA | 94513 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.601 | Ibrahim Yashruti | 27 Lucania Dr | | | Newport Coast | CA | 92657 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.602 | Ilithya Parra | 14303 Laurel Ln | | | Moorpark | CA | 93021 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.603 | Ingrid Sandbach | 600 Peru Rd | | | Sonoma | CA | 95476 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.604 | Ioan Gabriel Szekely | 11248 Braddock Dr | | | Culver City | CA | 90230 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.605 | Ira C Flood | 37 Fox Hill Rd | | | Califon | NJ | 7830 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.606 | Ivan Rhynard | 26680 Sherman Rd | | | Menifee | CA | 92585 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.607 | Ivonne Battistini | 2765 Bromley Dr | | | San Carlos | CA | 94070 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.608 | Jack Q Drake | 2649 Tilden Ave | | | Los Angeles | CA | 90064 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.609 | Jacklyn & Hal Rodman | 22562 Arriba Dr | | | Saugus | CA | 91350 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.610 | Jacqueline K Gramza | 27544 Sand Canyon Rd | | | Canyon Country | CA | 91387 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.611 | Jacqueline Petrucci CEO | 6948 Laurelgrove Ave | | | North Hollywood | CA | 91605 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.612 | Jae Hyun Park | 1631 Kapiolani Blvd | Unit 4009 | | Honolulu | HI | 96814 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.613 | Jagdeep Singh | 4185 W Figarden Dr Ste 101 | | | Fresno | CA | 93722 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.614 | Jagdev Dhillon | 6421 E Lookout Ln | | | Anaheim | CA | 92807 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.615 | Jagjit Sidhu | 5982 Annandale Way | | | Dublin | CA | 94568 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.616 | Jaime De La Rosa | 9631 Senwood St | | | Bellflower | CA | 90706 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.617 | Jaime Pandolfo | 635 Shotwell St | | | San Francisco | CA | 94110 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.618 | James & Carolynn Reed | 6323 Cashmere Ln | | | Harrison | TN | 37341 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.619 | James & Patricia Ackerman | 15430 Don Roberto Rd | | | Victorville | CA | 92394 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.620 | James & Valeree Clough | 35386 Ronda Ct | | | Fremont | CA | 94536 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.621 | James A Herr | 1760 Almond Way | | | Morgan Hill | CA | 95037 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.622 | James Alexander | 922 S Barrington Ave Unit A | | | Los Angeles | CA | 90049 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.623 | James B Cornwell | 3008 Marc Way | | | Santa Rosa | CA | 95403 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.624 | James Byrd | 2292 Wildcat Ave | | | Ventura | CA | 93003 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.625 | James C Snyder | 1304 N Shelly Ave | | | Upland | CA | 91786 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.626 | James Chriss | 1153 Pennroyal St | | | Napa | CA | 94559 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.627 | James Cirile | 3740 West 58th Pl | | | Los Angeles | CA | 90043 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.628 | James Colborn | 2932 Solimar Beach Dr | | | Ventura | CA | 93001 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.629 | James D Lynd | 584 Rambleton Dr | | | Vacaville | CA | 95688 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.630 | James D Shivers | 525 N Fountain Springs Ln | | | Glendora | CA | 91741 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.631 | James Dickerson | 12311 Manley St | | | Garden Grove | CA | 92845 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.632 | James Durfey | 1740 Pond View Dr | | | Kokomo | IN | 46902 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.633 | James E Ballengee & Patsy S Ballengee | 4212 Vinton Ave | | | Culver City | CA | 90232 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.634 | James E Eisner | 6417 Samar Dr | | | San Jose | CA | 95119 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.635 | James E Thompson | 8855 Lebec Ln | | | Cotati | CA | 94931 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.636 | James Furby | 7877 Lookout Dr | | | La Jolla | CA | 92037 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.637 | James G Tate | PO Box 1842 | | | Ramona | CA | 92065 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.638 | James Gerlack | 601 Crystal Downs Loop | | | Columbia | MO | 65201 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.639 | James Greenhaw | 1149 Sunset Dr | | | Arroyo Grande | CA | 93420 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |

SCHEDULE F ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.640 | James H Flanagan | 2 Carnoustie Dr | | | Novato | CA | 94949 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.641 | James Herbers | 1113 Dover Way | | | Placentia | CA | 92870 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.642 | James Hurst | 2847 Butter Creek Dr | | | Pasadena | CA | 91107 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.643 | James J Nappo | 3123 San Juan Pl | | | Union City | CA | 94587 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.644 | James K Cravens | PO Box 217 | | | Westcliffe | CO | 81252 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.645 | James Laddie Mikeska | 16211 Downey Ave | Unit 66 | | Paramount | CA | 90723 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.646 | James Reed | c/o Foley, Bezek, Behle & Curtis | Attn: Thomas J. Foley, Jr. & Kevin | 15 West Carrillo Street | Santa Barbara | CA | 93101 | | 3/13/2024 | Litigation | x | x | x | No | Undetermined |
| 3.647 | James Reed et al. and all others similarly situated; | c/o Foley, Bezek, Behle & Curtis | Attn: Thomas J. Foley, Jr. & Kevin | 15 West Carrillo Street | Santa Barbara | CA | 93101 | | 3/13/2024 | Litigation | x | x | x | No | Undetermined |
| 3.648 | James Silk | 7936 Cherrywood Ct | | | Pleasanton | CA | 94588 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.649 | James Turner | 6472 Westover Dr | | | Oakland | CA | 94611 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.650 | Jan M Long | 7280 Brandon Ct | | | Riverside | CA | 92506 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.651 | Jane Knopke | 418 Marvin Gardens Dr | | | Vacaville | CA | 95687 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.652 | Jane Lee | 611 Ambience Way | | | Danville | CA | 94506 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.653 | Janed D Ridley | 9132 Bermuda Dr | | | Huntington Beach | CA | 92646 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.654 | Janet J Spence | 358 La Perle Pl | | | Costa Mesa | CA | 92627 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.655 | Janet Lee | 4817 Ashworth St | | | Lakewood | CA | 90712 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.656 | Janet Raschke | 4950 Ladera Sarina | | | Del Mar | CA | 92014 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.657 | Janet Reel | 435 East 3rd St | | | Tracey | CA | 95376 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.658 | Jared K Zierenberg | 4753 Moorpark Ave Apt 25 | | | Moorpark | CA | 93021 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.659 | Jason & Kristen Tarnol | 13423 Rand Dr | | | Sherman Oaks | CA | 91423 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.660 | Jason A Hughes | 28095 Miami Ave | | | Hayward | CA | 94545 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.661 | Jasper Baysinger | 7902 Baysinger St | | | Downey | CA | 90241 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.662 | Jay A Vaughn | 17557 Chase St | | | Northridge | CA | 91325 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.663 | Jay Renken | 9916 Fox Valley Ln | | | San Diego | CA | 92127 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.664 | Jayendra Davda | 636 S 2nd Ave | Ste B | | Covina | CA | 91723 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.665 | Jayendra Shah | 11620 187th St | | | Artesia | CA | 90701 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.666 | Jean Orrison | 5971 Treetop Cir | | | Huntington Beach | CA | 92649 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.667 | Jeannette Gonzalez | 7207 E Bremer Ave | | | Fresno | CA | 93737 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.668 | Jeff Ferretta | 6823 Pear Tree Dr | | | Carlsbad | CA | 92011 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.669 | Jeff K Oh | 1119 1/2 Queen Anne Pl | | | Los Angeles | CA | 90019 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.670 | Jeff Standley | 61 Colt Ct | | | San Ramon | CA | 94583 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.671 | Jeffery & Shirley Thorne | 1496 Reynolds Ct | | | Thousand Oaks | CA | 91362 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.672 | Jeffrey Jones | 60 Wilson Way #7 | | | Milpitas | CA | 95305 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.673 | Jeffrey Kwan | 2969 Klamath Ave | | | Simi Valley | CA | 93063 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.674 | Jeffrey L Strully | 35657 Anthony Rd | | | Agua Dulce | CA | 91390 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.675 | Jeffrey M Thomas | 21210 Winterset Dr | | | Santa Clarita | CA | 91350 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.676 | Jeffrey Marrone | 4047 Stoneriver Ct | | | Westlake Village | CA | 91362 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.677 | Jeffrey Nelson | 1700 Broadway #506 | | | San Francisco | CA | 94109 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.678 | Jeffrey Oliver | 5127 Cerrillos Dr | | | Woodland Hills | CA | 91364 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.679 | Jeffrey S Thompson | 20512 Tobermory Cir | | | Huntington Beach | CA | 92646 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.680 | Jeffrey White | 4900 SW 205th Ave | | | Southwest Ranches | FL | 33332 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.681 | Jennifer J Vance | 5638 Kameron Pl | | | Rohnert Park | CA | 94928 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.682 | Jennifer Y Ko | 3 Via Pausa | | | Rancho Santa Margarita | CA | 92688 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.683 | Jerald & Melinda Silby | 5210 Porter Creek Dr | | | Prescott | AZ | 86301 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.684 | Jerald De Lange | 1269 Oakhaven Rd | | | Arcadia | CA | 91006 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.685 | Jerold Lazerson | 15 Weber Ln | | | Coto De Caza | CA | 92679 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.686 | Jerome D Luebcke | 20700 Almaden Rd | | | San Jose | CA | 95120 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.687 | Jerome Steinberg | 1879 Harriet Ln | | | Anaheim | CA | 92804 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.688 | Jerr T Swanson | 958 Delmas Ave | | | San Jose | CA | 95125 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.689 | Jerry R Green | 2238 Marques Ave | | | San Jose | CA | 95125 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.690 | Jerry Sikorski & Je-Ping Sikorski | 21500 Lassen St #100 | | | Chatsworth | CA | 91311 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.691 | Jessica Freeman | 1860 Crater St | | | Simi Valley | CA | 93063 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.692 | Jessica Jiminez | c/o Deacon & Archbold | Attn: Matthew Archbold | 17011 Beach Blvd, Suite 900 | Huntington Beach | CA | 92647 | | 2/5/2024 | Litigation | x | x | x | No | Undetermined |
| 3.693 | Jesus & Beverly Preciado | 412 Bremerton Ct | | | Roseville | CA | 95661 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.694 | Jesus Parada | 2068 Bellhaven Ave | | | Simi Valley | CA | 93063 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.695 | Jiali Li | 4499 Shorepointe Way | | | San Diego | CA | 92130 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.696 | Jianyun Wen | 12474 Darkwood Rd | | | San Diego | CA | 92129 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.697 | Jie Wang | 4537 Loveland St | | | Metairie | LA | 70006 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.698 | Jijo Chemmachel | 1247 Hickerson Ct | | | San Jose | CA | 95127 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.699 | Jim Galba | | | | | CA | | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.700 | Jimmie Dally | 798 Roguelea Ln | | | Grants Pass | OR | 97526 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.701 | Jing Jing Zhao | 6255 SUNROSE CREST WAY | | | San Diego | CA | 92130 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.702 | JingJing Ma | 2817 Bear Springs Tr | | | Austin | TX | 78748 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.703 | Joan Calaycay | 3921 Shelter Grove Dr | | | Claremont | CA | 91711 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.704 | Joann Pedri | 3332 Nevada Ave | | | Costa Mesa | CA | 92626 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.705 | Joanne T Gmerek | 2108 Blossom Ct | | | Redondo Beach | CA | 90278 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.706 | Jochen Faas | 1322 Pebble Dr | | | San Carlos | CA | 94070 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.707 | Jochen Faas | 921 Shoreline Dr | | | San Mateo | CA | 94404 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.708 | Jodi Neeley | 1917 Bayport Cir #C | | | Anaheim | CA | 92801 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.709 | Joe Morales | 16167 Valleyvale Dr | | | Fontana | CA | 92337 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.710 | Joel A Sherreitt Trustee | 40880 Via Media | | | Temecula | CA | 92591 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.711 | Joel B Feingold | 26857 Crestview Dr | | | Idyllwild | CA | 92549 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.712 | John & Andrea Joyce | 25 La Vista Verde Dr | | | Rancho Palos Verdes | CA | 90275 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.713 | John & Connie Dexheimer | 4188 Morganfield Ct | | | Pleasanton | CA | 94566 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.714 | John & Mary Wesendunk | 1485 Bairn Dr | | | Hillsborough | CA | 94010 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.715 | John & Michele Zeolla | 5864 Briarwood Ln | | | Oak Park | CA | 91377 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.716 | John A Carroll | 1770 Ximeno Ave Unit 212 | | | Long Beach | CA | 90815 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.717 | John Adkins | 2555 La Mesa Rd | | | Santa Monica | CA | 90402 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.718 | John B Hannon | 14551 Old River Rd | | | Hopland | CA | 95449 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.719 | John Barone | 640 N Beachwood Dr | | | Los Angeles | CA | 90004 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |

SCHEDULE F ATTACHMENT
Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.720 | John Bowen | 4234 Saddlecrest Ln | | | West Lake Village | CA | 91361 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.721 | John Buschman | | | | Roseville | CA | | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.722 | John Cambra | 355 Joaquin Ave | | | San Leandro | CA | 94577 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.723 | John Carlos Morrison Jr | 36307 Canyon Ter Dr | | | Yucaipa | CA | 92399 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.724 | John Castillo | 37889 Rockspray St | | | Newark | CA | 94560 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.725 | John Christiansen | 19341 Joice Ln | | | Huntington Beach | CA | 92648 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.726 | John Collins | 6631 Clay St | | | Riverside | CA | 92509 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.727 | John Corper | 2680 Muirfield Cir | | | San Bruno | CA | 94066 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.728 | John D Wilson | 282 Princeton Dr | | | Costa Mesa | CA | 92626 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.729 | John Depiazza | 2540 Old Country Ln | | | Carmichael | CA | 95608 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.730 | John Doe | | | | | CA | | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.731 | John Farris | 416 Meadow Dr | | | Fuquay Varina | NC | 27526 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.732 | John Ford | 3343 Keystone Ave Apt 2 | | | Los Angeles | CA | 90034 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.733 | John G Howard Jr | 726 Bartlett Ave Apt 1 | | | Hayward | CA | 94541 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.734 | John H Hillman | 21349 Gary Dr | | | Heyward | CA | 94546 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.735 | John Hendershot | 3803 Daguerre Ave | | | Calabasas | CA | 91302 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.736 | John Ho Young | 9462 Mokihana Dr | | | Huntington Beach | CA | 92646 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.737 | John Hofmann | 125 Palm Ave | | | Corte Madera | CA | 94925 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.738 | John James | 4400 The Woods Dr #1403 | | | San Jose | CA | 95136 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.739 | John K Cordone | 2811 Eagles Peak Ln | | | Lincoln | CA | 95648 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.740 | John Kelley | 2016 Pathfinder Ave | | | Middleton | ID | 83644 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.741 | John Legate | 513 Fallen Leaf Cir | | | San Ramon | CA | 94583 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.742 | John M Annis II | 16991 Lowell Cir | | | Huntington Beach | CA | 92649 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.743 | John M Cambra | 355 Joaquin Ave | | | San Leandro | CA | 94577 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.744 | John M Dyck | 547 E Bonnie Brae Ct | | | Ontario | CA | 91764 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.745 | John Marshall | 82 Applegate Way | | | Alameda | CA | 94502 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.746 | John N Addleman | 355 Sterling Way | | | San Rafael | CA | 94903 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.747 | John P Stocksdale Jr | 1153 Humboldt St | | | Santa Rosa | CA | 95404 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.748 | John Parker | 751 Bounty Pl | | | Manteca | CA | 95337 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.749 | John Parrish | PO Box 5670 | | | Huntington Beach | CA | 92615 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.750 | John Peterson | | | | Walnut Creek | CA | | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.751 | John R Haas | 16524 Halsted St | | | North Hills | CA | 91343 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.752 | John Roberts | 1116 Oregon Tr | | | Banning | CA | 92220 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.753 | John S Dupen & Agneta K Dupen Trustees | 3610 Paradise Dr | | | Tiburon | CA | 94920 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.754 | John Senick | 1521 Kings Rd | | | Newport Beach | CA | 92663 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.755 | John Shen | 1431 Orange Grove St | | | Upland | CA | 91786 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.756 | John Sorich | 229 35th Pl | | | Manhattan Beach | CA | 90266 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.757 | John Tanner | 23605 Via Delfina | | | Valencia | CA | 91355 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.758 | John Washington | 951 S Fair Oaks Dr #203 | | | Pasadena | CA | 91105 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.759 | John Washington (Deceased) Paula Blake POA for Frances Hodges | 1292 Morada Pl | | | Altadena | CA | 91001 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.760 | John William & Suzanne D Ciechon Trustees | 6281 Hansen Dr | | | Pleasanton | CA | 94566 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.761 | Johnny Chan | 7212 Teresa Ave | | | Rosemead | CA | 91770 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.762 | Johnny Martin | 35176 Ave E | | | Yucaipa | CA | 92399 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.763 | Jolene Yoshida | 424 N 20th St | | | Montebello | CA | 90640 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.764 | Jon Kaysing | 1285 N Sweetzer #109 | | | West Hollywoood | CA | 90069 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.765 | Jonathan Bonine | 864 Capcano Rd | | | San Diego | CA | 92126 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.766 | Jonathan Grandi | 1138 E Ave J4 | | | Lancaster | CA | 93535 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.767 | Jonathan Lim | 14332 Maclay Ct | | | Saratoga | CA | 95070 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.768 | Jonathan Shepard | 675 Verna Ave | | | Newbury Park | CA | 91320 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.769 | Jonathan Woodbridge | 141 Andrea Dr | | | Walnut Creek | CA | 94596 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.770 | Jorge Tovar | 13608 Parise Dr | | | La Mirada | CA | 90638 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.771 | Jose Villareal | 4393 Opal St | | | Riverside | CA | 92509 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.772 | Joseph & Alice Smilgis | 5783 Malachite Ave | | | Alta Loma | CA | 91737 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.773 | Joseph & Charlotte DeSanto | 90 Dublin Dr | | | Pleasant Hill | CA | 94523 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.774 | Joseph & Estrella Ruiz | 137 Josiah Ave | | | San Francisco | CA | 94112 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.775 | Joseph A Bellacera | 4123 Sylvan Glen Ln | | | Roseville | CA | 95747 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.776 | Joseph A Perry | 8175 Davis Ln | | | Pengrove | CA | 94951 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.777 | Joseph Brazelton | 16855 De Witt Ave | | | Morgan Hill | CA | 95037 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.778 | Joseph E Jenkins | PO Box 3403 | | | Oceanside | CA | 92051 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.779 | Joseph Evans | 559 Maxwell Dr | | | Grand Junction | CO | 81504 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.780 | Joseph Gantman | 2400 Via Mariposa W Apt 3E | | | Laguna Woods | CA | 92637 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.781 | Joseph Goodale & Rachel Gila | 368 Larkspur Plaza Dr | | | Larkspur | CA | 94939 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.782 | Joseph Hunt | 5211 E Washington Blvd | | | Commerce | CA | 90040 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.783 | Joseph M Fusano | 2040 Shadow Run Rd | | | Placerville | CA | 95667 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.784 | Joseph M Klocko | 22211 Palomino Way | | | Santa Clarita | CA | 91321 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.785 | Joseph Perry | c/o Law Offices Of Melinda Jane | Attn: Melinda Jane Steuer | 1107 2nd St #230 | Sacramento | CA | 95814 | | 5/5/2023 | Litigation | x | x | x | No | Undetermined |
| 3.786 | Joseph R Cottrell | 19322 Romar Pl | | | Northridge | CA | 91324 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.787 | Joseph R Dillon | 1301 Pinetree Dr | | | Frazier Park | CA | 93225 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.788 | Joseph Ruiz | 137 Josiah Ave | | | San Francisco | CA | 94112 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.789 | Joseph Shanahan | 1551 10th St | | | Manhattan Beach | CA | 90266 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.790 | Joseph Singson | 4094 Dakota Dr | | | Moorpark | CA | 93021 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.791 | Joseph Vanderhoff | 6437 Via Arboles | | | Anaheim Hills | CA | 92807 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.792 | Joseph W Fralix | 613 Brownstone Dr | | | Gibsonville | NC | 27249 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.793 | Josephine & Kenneth Choa | 3836 Muscatel Ave | | | Rosemead | CA | 91770 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.794 | Josephine Lee | 1122 Winsor Ave | | | Piedmont | CA | 94610 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.795 | Joshy Jose | 426 Pinehurst Ave | | | Placentia | CA | 92870 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.796 | Joy Moore | 4000 Whitesail Cir | | | Westlake Village | CA | 91361 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.797 | Joyce B Sandvik | 624 Candlewick Dr NE | | | Poplar Grove | IL | 61065-8916 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.798 | Joyce Phelps | 269 Termino Ave | | | Long Beach | CA | 90803 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.799 | Joyce Sanford | 125 S Oakhurst Dr Unit 101 | | | Beverly Hills | CA | 90212 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |

SCHEDULE F ATTACHMENT
Non-Priority Creditors

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.800 | Juan Esquivel | 684 Greentree Cir | | | Fairfield | CA | 94534 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.801 | Judith E Beck | 3401 Tami Dr | | | Fortuna | CA | 95540 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.802 | Judith I Gardner | 5812 Spinnaker Bay Dr | | | Long Beach | CA | 90803 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.803 | Judith Kimmel | 5504 Roundtree Dr #A | | | Concord | CA | 94521 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.804 | Judith Lott | 120 Biscuit City Rd | | | Kingston | RI | 2881 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.805 | Judith P Pulliam | 11061 Dane Dr | | | Mira Loma | CA | 91752 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.806 | Judith Tull | 784 A Via Los Altos | | | Laguna Woods | CA | 92637 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.807 | Judy Lee | 6580 Gravina Loop | | | San Jose | CA | 95138 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.808 | Juergen Muenster | 3940 Curran Rd | | | Ione | CA | 95640 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.809 | Juliana Jong | 362 W Laurel Ave | | | Glendora | CA | 91741 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.810 | Julie Parnis | 1827 Sunningdale Dr | | | Roseville | CA | 95747 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.811 | Julie Sprein | 308 Cir Oak Dr | | | Monrovia | CA | 91016 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.812 | Jun Cao | 830 Gilchrist Walkway Apt 2 | | | San Jose | CA | 95133 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.813 | Juntanie Giang | 648 Barnum Way | | | Monterey Park | CA | 91754 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.814 | Justin Mimeister | 16600 Sherman Way #205 | | | Van Nuys | CA | 91406 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.815 | Justin Wiesblott | 6526 Camino Venturoso | | | Goleta | CA | 93117 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.816 | Juxin Huang & Beilin Zheng | 10608 Rookwood Dr | | | San Diego | CA | 92131 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.817 | Kabindra Sunuwar | 1066 Kains Ave #6 | | | Albany | CA | 94706 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.818 | Kadir O Kaya | 4744 Hazelwood St | | | Dublin | CA | 94568 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.819 | Kailesh & Heena Karavadra | 1653 Via Di Salerno | | | Pleasanton | CA | 94566 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.820 | Kailesh Karavadra & Heena Karavadra | 1653 Via Di Salerno | | | Pleasanton | CA | 94566 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.821 | Kalpana G Bhalala | 16950 Malaga Dr | | | Morgan Hill | CA | 95037 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.822 | Kanow Matsueda | 1053 Robin Way | | | Sunnyvale | CA | 94087 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.823 | Karen A Huyser | 1677 Ontario Dr Apt 2 | | | Sunnyvale | CA | 94087 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.824 | Karen Baldonado | 949 Greenlawn Ave | | | Camarillo | CA | 93010 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.825 | Karen Cova | 17 Santa Loretta | | | Rancho Santa Margarita | CA | 92688 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.826 | Karen D Roche | 649 1st St West #19 | | | Sonoma | CA | 95476 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.827 | Karen Davis | 631 Frankfort Ave | | | Huntington Beach | CA | 92648 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.828 | Karen Gottesman POA | 6781 Marietta Ave | | | Garden Grove | CA | 92845 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.829 | Karen L Roth | 1050 Kiely Blvd | Unit 3685 | | Santa Clara | CA | 95051 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.830 | Karen Taylor | 115 Mayflower St | | | Thousand Oaks | CA | 91360 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.831 | Karin & Clark Pace | 38551 Lochinvar Ct | | | Murrieta | CA | 92562 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.832 | Karin Waldenmayer Trustee | 8012 Westlawn Ave | | | Los Angeles | CA | 90045 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.833 | Kathi L Pilgram | 505 Wildberry Dr | | | Boulder Creek | CA | 95006 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.834 | Kathleen E Arnold | 8909 Sage Rd | | | Oakland | CA | 94605 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.835 | Kathleen Fishburne | 7501 Whitlock Ave | | | Playa Del Rey | CA | 90293 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.836 | Kathleen K Schmitz | 4488 Leatherwood Ct | | | Concord | CA | 94521 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.837 | Kathleen McKinley | 2068 DeWayne Ave | | | Camarillo | CA | 93010 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.838 | Kathleen Rosenblatt | 10415 Ravenwood Ct | | | Los Angeles | CA | 90077 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.839 | Kathy & Michael Harada | 6802 Red Coach Dr | | | Huntington Beach | CA | 92647 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.840 | Katie & Chakwah Lau | 5412 Shamrock Common | | | Fremont | CA | 94555 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.841 | Katy Grant POA for Dorothy North | 5471 S Pinkley Peak Dr | | | Green Valley | AZ | 85622 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.842 | Kaushik & Indu Liladhar Hathi | 45945 Sentinel Pl | | | Fremont | CA | 94539 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.843 | Kavita Jammalamadak | 1102 Lautrec Ter | | | Sunnyvale | CA | 94087 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.844 | Kay Russell | 17130 Van Buren Blvd #553 | | | Riverside | CA | 92504 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.845 | Keith M Rohrbacker | 3811 Echo Mountain Rd | | | Oroville | CA | 95965 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.846 | Kelly Welton | 1437 N Kathleen Ln | | | Orange | CA | 92867 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.847 | Kelly Wiens | 765 San Antonio Rd | Apt 2 | | Palo Alto | CA | 94303 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.848 | Ken Fernandez | 33 Rossignol Cir | | | Sacramento | CA | 95833 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.849 | Kenneth & Charlotte Blight | 1715 W 240th St | | | Lomita | CA | 90717 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.850 | Kenneth & Claranne Schrile | 17765 Woodland Ave | | | Morgan Hill | CA | 95037 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.851 | Kenneth & Mary Wilson | 110 Bryce Ct | | | Aptos | CA | 95003 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.852 | Kenneth A Olmsted | 2635 Reliez Valley Rd | | | Martinez | CA | 94553 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.853 | Kenneth Donahue | 1417 Mountain Quail Rd | | | Salinas | CA | 93908 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.854 | Kenneth Donahue | 14170 Mountain Quail Rd | | | Salinas | CA | 93908 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.855 | Kenneth Foltz | 43430 State Highway 74 | Ste F PMB 187 | | Hemet | CA | 92544 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.856 | Kenneth G & Inja K Yun | 545 Macenta Ln | | | Diamond Bar | CA | 91765 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.857 | Kenneth Hanson | 5125 Floral Dr | | | Ventura | CA | 93001 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.858 | Kenneth Millette | 2400 Ximeno Ave | | | Long Beach | CA | 90815 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.859 | Kenneth Zadwick (Deceased) | 15013 Fruitvale Ave | | | Saratoga | CA | 95070 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.860 | Kensey Flood | 37 Fox Hill Rd | | | Califon | NJ | 7830 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.861 | Kent A Cater | 1219 Oxton Dr | | | San Jose | CA | 95121 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.862 | Kent B Pember | 32111 Mendocino Pass Rd | | | Covelo | CA | 95428 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.863 | Kent Hansen | 700 Mount Errigal Pl | | | Lincoln | CA | 95648 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.864 | Kerrigan Kahl | 1055 N Fairfax Ave | | | Clovis | CA | 93611 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.865 | Kevin Corvin & Maria Yin | PO Box 15483 | 39095 Zacate Avenue | | Freemont | CA | 94539 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.866 | Kevin Crissman | 22157 Wind Flower Pl | | | Santa Clarita | CA | 91380 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.867 | Kevin Van Steenberge | 820 S Sacramento St | | | Lodi | CA | 85241 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.868 | Kikue Matsuoka | 27206 Eastridge Dr | | | Lake Forest | CA | 92630 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.869 | Kim Chan | 18264 Carlton Ave | | | Castro Valley | CA | 94546 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.870 | Kimberly Ann Robertson | 1300 Quarry Ct #213 | | | Richmond | CA | 94801 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.871 | Korean Heritage Scholarship Foundation | | | | | | | | | Purchaser of Life Settlement Interests | | | | | |
| 3.872 | Kris & Manju Sharma | 960 South Canyon Heights Dr | | | Anaheim | CA | 92808 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.873 | Kris Kruse | 151 W Trident Dr | | | Pittsburg | CA | 94565 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.874 | Kuen Chung Lam | 4752 Touchstone Ter | | | Fremont | CA | 94555 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.875 | Kulwinder Singh | 1719 Blossom Hill Rd | | | San Jose | CA | 95124 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.876 | Kurt E Seubert | 11115 Camellia Ave | | | Fountain Valley | CA | 92708 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.877 | Kyle J Campiotti | 210 Wyandotte Dr | | | San Jose | CA | 95123 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.878 | Kyle Wheeler | 2130 Sunswept Cir | | | Lancaster | CA | 93536 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.879 | Laiping Sam | 904 Ruth Ave | | | Belmont | CA | 94002 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.880 | Lan Xiu Lei | 16295 Argent Rd | | | Chino Hills | CA | 91709 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |

SCHEDULE F ATTACHMENT
Creditors Who Have Unsecured Non-Priority Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.881 | Lance Abraham | 948 E Sagebank St | | | Carson | CA | 90746 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.882 | Lance England | 242 Temple Way | | | Vallejo | CA | 94591 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.883 | Lance Krieger | 5605 Woodman Ave Ste 209 | | | Van Nuys | CA | 91401 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.884 | Larry & Lori Lehnhof | 1800 E Old Ranch Rd #151 | | | Colton | CA | 92324 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.885 | Larry & Marcia Parsons | 28039 Linda Ln | | | Santa Clarita | CA | 91350 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.886 | Larry & Marilyn Caminiti | 2051 Via Esperanza | | | San Dimas | CA | 91773 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.887 | Larry Fredrickson | 22720 Main St | | | Grand Terace | CA | 92313 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.888 | Larry J Chevez | 9 Freshwater Ct | | | Pittsburg | CA | 94586 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.889 | Larry Johnsen | 139 Savannah Way | | | Windsor | CA | 95492 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.890 | Larry Krupp | 7 Spruce Ln | | | Lafayette | CA | 94549 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.891 | Larry L Crawford | 1039 Rogge Rd | | | Salinas | CA | 93906 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.892 | Larry Loy | 1200 Steele Canyon Rd | | | Napa | CA | 94558 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.893 | Larry Lubow | 24059 Whitewater Dr | | | Valencia | CA | 91354 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.894 | Larry Martindale | 19012 Eccles St | | | Northridge | CA | 91324 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.895 | Larry Sheile Jr | 2500 Millcreek Dr | | | Prospect | OR | 97536 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.896 | Larry W Isham | 2930 Cinsant Dr | | | Cameron Park | CA | 95682 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.897 | Latoya K Shaw | 1905 East Edgemont St | | | Los Angeles | CA | 90027 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.898 | Laura Byrd | 2292 Wildcat Ave | | | Ventura | CA | 93003 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.899 | Laura L Gilbeau | 8055 Carolyn Ct | | | Roseville | CA | 95747 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.900 | Laura L Tongi | 410 Madera St | | | Brentwood | CA | 94513 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.901 | Laura M Scanlon | 26033 Cape Dr #454 | | | Laguna Niguel | CA | 92677 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.902 | Laurel W Hassid | 811 Riley Way | | | Lincoln | CA | 95648 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.903 | Lauren Hoyt | 9111 S Halldale Ave | | | Los Angeles | CA | 90047 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.904 | Lawrence & Isabel Gund | 636 South G St | | | Oxnard | CA | 93003 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.905 | Lawrence E Allen | 3252 Tomahawk Dr | | | Stockton | CA | 95205 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.906 | Lawrence Loo | 160 E Pine St | | | Altadena | CA | 91001 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.907 | Lawrence Shindelus | 1413 Harris Ct | | | Antioch | CA | 94509 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.908 | Lee Ann Hay | 2950 Corte Diana | | | Carlsbad | CA | 92009 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.909 | Lee Jackson | 1321 Lake Hurst St | | | Oxnard | CA | 93030 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.910 | Lee Menicucci | 206 S Cloverdale Blvd | | | Cloverdale | CA | 95425 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.911 | Lei Ma | 4325 Corte De Sausalito | | | San Diego | CA | 92130 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.912 | Leilani Amicay | 7756 West Sunset Blvd | | | Los Angeles | CA | 90046 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.913 | Leland & Sandy Toy | 8235 Moller Ranch Dr | | | Pleasanton | CA | 94588 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.914 | Lenard Peckett | 2750 Orchard St #23 | | | Soquel | CA | 95073 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.915 | Leo Slattery | 3282 Von Uhlit Ranch Rd | | | Napa | CA | 94558 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.916 | Leonard Dirschel | 7152 Wild Lilac Ct | | | Corona | CA | 92880 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.917 | Leonard J Stecklow | 581 Park Ave | | | Park City | UT | 84060 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.918 | Leonard Linton | 2215 Watertown Ct | | | Thousand Oaks | CA | 91360 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.919 | Leonardo De Seixas | 81 Dot Ave #D | | | Campbell | CA | 95008 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.920 | Lesley Whitehouse | 88 South Fork Rd | | | Choteau | MT | 59422 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.921 | Leslie Aytch | 868 Beaver Creek Way | | | San Jose | CA | 95133 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.922 | Leslie B Cohen | 15000 7th St | Ste  102 | | Victorville | CA | 92395 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.923 | Leslie Cohen | 15000 7th St | Ste  102 | | Victorville | CA | 92395 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.924 | Leslie De Franco | 3632 Norfolk Rd | | | Fremont | CA | 94538 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.925 | Leslie McGiven | 6498 Hummingbird St | | | Ventura | CA | 93003 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.926 | Leticia Mezzanatto | 12158 La Cadena Dr | | | Colton | CA | 92324 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.927 | Levi & Elizabeth Jackson | 905 Commercial Ave | | | South San Francisco | CA | 94080 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.928 | Lewis Waters | 2610 W 180th St | | | Torrance | CA | 90504 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.929 | Liane Tominaga | 2335 Meadow Valley Ter | | | Los Angeles | CA | 90039 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.930 | Lilith & Michael Aquino | 2430 Levenworth St | | | San Francisco | CA | 94133 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.931 | Linda Banta c/o Law Office of Beverly Smith Burnham Brown | PO Box 119 | | | Oakland | CA | 94604 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.932 | Linda Diane Starr | 59365 Granite Gully Rd | | | Anza | CA | 92539 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.933 | Linda Hilleboe | 14961 Piper Cir | | | Irvine | CA | 92604 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.934 | Linda Lechner | 4221 Wooster Ave | | | San Mateo | CA | 94403 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.935 | Linda M Cook | 6155 Rustic Hills Dr | | | Rocklin | CA | 95677 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.936 | Linda Reyes Dallos | 102 B St | Unit A | | Roseville | CA | 95678 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.937 | Linda Sharma | 2201 Shadowtree Dr | | | San Jose | CA | 95131 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.938 | Lino Corsis Jr | 3760 Warwick Rd | | | Fremont | CA | 94555 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.939 | Linsey Dicks | 106 Carole Meadows Ct | | | Danville | CA | 94506 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.940 | Lisa A Springer | 7600 Creekridge Ln | | | Citrus Heights | CA | 95610 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.941 | Lisa Hattig | 2614 Esenada Way | | | San Mateo | CA | 94403 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.942 | Lisa Iversen | 11051 Art St | | | Sun Valley | CA | 91352 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.943 | Lisa Leung | 1972 Nutmeg Ct | | | San Jose | CA | 95131 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.944 | Lisa Lowry | 1437 N Kathleen Ln | | | Orange | CA | 92867 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.945 | Lloyd C Gowdy | 210 Calle Linda | | | Fallbrook | CA | 92028 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.946 | Lloyd Gowdy | 23830 Highland Valley Rd | | | Diamond Bar | CA | 91765 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.947 | LNBY&G | 2818 La Cienega Ave | | | Los Angeles | CA | 90034 | | | Professional Fees | | | | No | $58,013.00 |
| 3.948 | Longevity Asset Advisors | 2472 Jett Ferry Rd | Ste 400-191 | | Atlanta | GA | 30338 | | | Professional Fees | | | | No | $164,152.50 |
| 3.949 | Loretta Koerner-Wildermuth | 2587 Wentworth Dr | | | San Bruno | CA | 94066 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.950 | Lorraine M Gillespie | 5045 Plumbago Pl | | | Rocklin | CA | 95675 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.951 | Lorraine M Guerrera | 734 Ashbourne Dr | | | Sunnyvale | CA | 94087 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.952 | Lorrie K Parrish | 6159 Montgomery Pl | | | San Jose | CA | 95135 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.953 | Louis Alvarez | 8107 Norwalk Blvd #27 | | | Whittier | CA | 90606 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.954 | Louis M Irwin | 3011 Phillips Ct | | | Richmond | CA | 94806 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.955 | Louis Rendon | 945 S Marengo Ave Unit #2 | | | Pasadena | CA | 91106 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.956 | Louise Indart | 14238 Huntington Rd | | | Madera | CA | 93638 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.957 | Louise M Couturier | 7088 Shady Ln | | | Placerville | CA | 95667 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.958 | Lucie Nelson-Vargas | 9341 homestead St | | | Pico Rivera | CA | 90660 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.959 | Ludlow & Ruth Creary | 2370 Jupiter Dr | | | Los Angeles | CA | 90046 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.960 | Ludmila Ionova | 5330 Coconut Tree Ct | | | Elk Grove | CA | 95757 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |

SCHEDULE F ATTACHMENT
Creditors Who Have Unsecured Non-Priority Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.961 | Luis A Hernandez | 740 Rio Del Sol Ave | | | Montebello | CA | 90640 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.962 | Luis Padilla | 10408 Maricopa Rd | | | Victorville | CA | 92393 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.963 | Luz Elena G Ruiz | 3101 Browns Ln | | | Soquel | CA | 95073 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.964 | Lyndon Jacobs | 5529 Wiggins Ter | | | Wildwood | FL | 32163 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.965 | Lynn & James Drury | 9606 Robin Ave | | | Fountain Valley | CA | 92708 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.966 | M Philip Rodd | 23829 Crosson Dr | | | Woodland Hills | CA | 91367 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.967 | Ma Emma M Villamor | 3836 Revere Ave | | | Los Angeles | CA | 90039 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.968 | Madlen Basilyan | 3240 Menlo Dr | | | Glendale | CA | 91208 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.969 | Mahendra Patel | 6062 Marilyn Dr | | | Cypress | CA | 90630 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.970 | Mal Yop Geary | 14921 South Budlong Ave | | | Gardena | CA | 90247 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.971 | Mallikarjun Shirashyad | 41567 Erma Ave | | | Fremont | CA | 94539 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.972 | Mandy Hui Guan | 596 Hamilton Ave | | | Milpitas | CA | 95035 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.973 | Manohar Jammalamadaka | 1102 Lautrec Ter | | | Sunnyvale | CA | 94087 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.974 | Manohar R Furtado | 420 Ventura Pl | | | San Ramon | CA | 94583 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.975 | Manuel Castaneda | 2332 E 124th St | | | Compton | CA | 90222 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.976 | Manuel Riguero & Blanca Riguero | 3564 Crystal court | | | Palmdale | CA | 93550 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.977 | Maral Zivkovich | 9920 Bothwell Rd | | | Northridge | CA | 91324 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.978 | Marc Priore | 3807 Sierra Hwy #64603 | | | Acton | CA | 93510 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.979 | Marcia P Bloom | 62884 NE Nolan St | | | Bend | OR | 97701 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.980 | Margaret E Goldsmith | 175 Haight St | | | San Francisco | CA | 94102 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.981 | Margaret Phillips | 424 Orinda Ave | | | Petaluma | CA | 94954 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.982 | Mari L Benson | 2556 Roberts Rd | | | Penngrove | CA | 94951 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.983 | Maria Adams | 104 Cassandra Pl | | | San Ramon | CA | 94583 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.984 | Maria Aurora Q Sembrana-Marquez Trustee | 611 Saint Francis Blvd | | | Daly City | CA | 94015 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.985 | Maria Carmen Almendras | 512 W Leadora Ave | | | Glendora | CA | 91741 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.986 | Maria Dillard | 505 Sylvan Ave | | | San Bruno | CA | 94066 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.987 | Maria Fonseca | 634 27th St | | | Richmond | CA | 94804 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.988 | Maria Gorson | 19512 Pompano Ln | Unit 106 | | Huntington Beach | CA | 92648 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.989 | Maria Mayer | 27206 Eastridge Dr | | | Lake Forest | CA | 92630 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.990 | Maria Mora | 12718 Grovetree Ave | | | Downey | CA | 90242 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.991 | Marianne K Allen | 8155 Santa Ana Rd | | | Ventura | CA | 93001 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.992 | Marilyn A Burdick | 5313 Ter Oak Cir | | | Fair Oaks | CA | 95628 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.993 | Marilynne Ellis-Perkins | 3327 Castera Ave | | | Glendale | CA | 91208 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.994 | Marinell & Nolan Dingman | 15658 Index St | | | Granada Hills | CA | 91344 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.995 | Mario Melillo | 1300 Adams Ave #28A | | | Costa Mesa | CA | 92626 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.996 | Mark & Elvira Sigal | 22569 Canyon Ridge Pl | | | Castro Valley | CA | 94552 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.997 | Mark & Judith Ben | 8285 Cherrywood Cir | | | Huntington Beach | CA | 92646 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.998 | Mark & Linda Milani | 6735 Snowdon Ave | | | El Cerrito | CA | 94530 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.999 | Mark & Tery Fredrickson | 2302 Colt Rd | | | Rancho Palos Verdes | CA | 90275 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1000 | Mark A Cantrell | 5200 Grainfatt Rd | | | Plymouth | CA | 95669 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1001 | Mark A Pilgram | 505 Wildberry Dr | | | Boulder Creek | CA | 95006 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1002 | Mark A Stepovich | 1757 Blossom Hill Rd | | | San Jose | CA | 95124 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1003 | Mark D Hansen | 530 Midcrest Rd | | | Oakland | CA | 94610 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1004 | Mark DeCarlos | 15260 Ventura Blva | | | Sherman OAks | CA | 91403 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1005 | Mark E Saltzman | 7045 Shade Tree Ln | | | West Hills | CA | 91307 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1006 | Mark Guthrie | 936 Norvell St | | | El Cerrito | CA | 94530 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1007 | Mark J McMahon | 736 N Catalina Ave | | | Pasadena | CA | 91104 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1008 | Mark L Barras | 107 E Bayou Shore St | | | Lafayette | LA | 70508 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1009 | Mark Pynchon | 19611 Sanderson Ln | | | Huntington Beach | CA | 92646 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1010 | Mark R Sullivan & Maribeth K Sullivan | 42405 Sandak Rd | | | Temecula | CA | 92592 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1011 | Mark R Sutliff | 257 Alma Ave | | | Rohnert Park | CA | 94928 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1012 | Mark T Barnettler | 3276 Cuttings Wharf Rd | | | Napa | CA | 94559 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1013 | Mark Taylor | 226 Britain Ct | | | Alamo | CA | 94507 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1014 | Mark Thorsell | 35213 N 30th Dr | | | Phoenix | AZ | 85086-2117 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1015 | Mark W Schoning | 1421 Michael Ct | | | Lompoc | CA | 93436 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1016 | Mark Zivkovich | 9920 Bothwell Rd | | | Northridge | CA | 91324 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1017 | Marla S Fine | 4165 Chatwin Ave | | | Lakewood | CA | 90713 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1018 | Marlene Dorothy Belstock | 671 Rosita Ave | | | Los Altos | CA | 94024 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1019 | Marschelle Bateman | 760 Twillin Ct | | | Simi Valley | CA | 93065 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1020 | Martha D McCabe | 5245 Hutchinson Rd | | | Sebastopol | CA | 95472 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1021 | Martha Reynolds | 16613 Lawnwood St | | | La Puente | CA | 91744 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1022 | Martin & Edis Robinson | 1307 Bay St | | | San Francisco | CA | 94123 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1023 | Martin Klossner | 26111 Adamor Rd | | | Calabasas | CA | 91302 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1024 | Martin Mackowski | 45 Los Charros Ln | | | Portola Valley | CA | 94028 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1025 | Mary Christina Yanez | 6259 East Metzs St | | | Long Beach | CA | 90808 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1026 | Mary Dawn Rubin | 22209 Palomino Way | | | Newhall | CA | 91321 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1027 | Maryline Renault | 17 Farrer Dr | #05-14 | | Singapore | Singapore | 259297 | Singapore | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1028 | Masood Shokrollahi | 1011 Hartz Way Apt 106 | | | Danville | CA | 94526 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1029 | Massoud Haghighi | 4500 Hazelnut Ave | | | Seal Beach | CA | 90740 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1030 | Matthew A Lowry | 1437 N Kathleen Ln | | | Orange | CA | 92867 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1031 | Matthew Bret Taylor | 1054 El Segundo Dr | | | Thousand Oaks | CA | 91362 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1032 | Matthew Clark Gifford | 751 W Castlebury Cir | | | Saline | MI | 48176 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1033 | Matthew D Heyman | 13700 Marina Pointe Dr | | | Marina Del Rey | CA | 90292 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1034 | Matthew Heekin | 1264 Babel Ln | | | Concord | CA | 94518 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1035 | Matthew Koch | 9201 Overton Ave | | | San Diego | CA | 92123 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1036 | Matthew T Guerrero | 2393 Warren Rd | | | Walnut Creek | CA | 94595 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1037 | Max Narod | 539 N Detroit St | | | Los Angeles | CA | 90036 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1038 | Max Zollman | 7923 Jason Ave | | | West Hills | CA | 91304 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1039 | Maxwell Meltzer | 1879 Sunset Plaza Dr | | | Los Angeles | CA | 90069 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1040 | May L Chen | 1520 Johnson Pl | | | Fullerton | CA | 92833 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1041 | Maynard L Wachs | 3333 Old River Rd | Gate Code 1145 | | Ukiah | CA | 95482 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |

SCHEDULE F ATTACHMENT
Creditors Who Have Unsecured Non-Priority Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1042 | Maynette Corpuz | 2823 Benton St | | | Santa Clara | CA | 95051 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1043 | Megan N Roy | 3603 Roselawn Ave | | | Glendale | CA | 91208 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1044 | Megan N Roy & Colbi S Roy | 3603 Roselawn Ave | | | Glendale | CA | 91208 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1045 | Mehul & Priya Jain | 780 Sea Spray Ln #109 | | | Foster City | CA | 94404 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1046 | Mehul Jain | 1745 Hull Ave | | | Redwood City | CA | 94061 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1047 | Mei Lian Croft | 13160 Nassau Dr Apt 211F | | | Seal Beach | CA | 90740 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1048 | Melissa Foland | 11784 Bloomington Way | | | Dublin | CA | 94568 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1049 | Melvin L Chazen | 12522 Inglenook Ln | | | Cerritos | CA | 90703 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1050 | Mengyun Fang | 710 Via Cafetal | | | San Marcos | CA | 92069 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1051 | Mercy Moon | 26045 O'Hara Ln | | | Stevenson Ranch | CA | 91381 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1052 | Meribeth Anne Freeman | 40217 Village 40 | | | Camarillo | CA | 93012 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1053 | Miaoching Chu | 776 Stern Ave | | | Palo Alto | CA | 94303 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1054 | Michael & Marcia Hansen | 85 Bear Pl | | | Clayton | CA | 94517 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1055 | Michael & Sharon Iverson | 4614 Briarwood Dr | | | Sacramento | CA | 95821 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1056 | Michael & Sherri Hunter | 5253 Lynnwood Dr | | | Camarillo | CA | 93012 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1057 | Michael & Susan Bacon | 4338 Redwood Ave | Apt B103 | | Marina Del Rey | CA | 90292 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1058 | Michael A Gramza | 27544 Sand Canyon Rd | | | Canyon Country | CA | 91387 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1059 | Michael A Vigil | 35944 Spruce St | | | Newark | CA | 94560 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1060 | Michael Arif | 7855 Woodman Ave | | | Panorama City | CA | 91402 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1061 | Michael Benedict Martin | 23 Iron Bark Way | | | Irvine | CA | 92612 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1062 | Michael C Marcotti | 637 Spencer St | | | Monterey | CA | 93940 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1063 | Michael C McClane | 3775 Leticia St | | | Chino | CA | 91710 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1064 | Michael Chang | 1753 S Hill St | Unit 1 | | Los Angeles | CA | 90015 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1065 | Michael Christman | 3440 Blue Grass Ct | | | Morgan Hill | CA | 95037 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1066 | Michael D Lai | 2215 Melville Dr | | | San Marino | CA | 91108 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1067 | Michael Dann | | | | Walnut Creek | CA | | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1068 | Michael E Eiffert | 2000 Friendly Grove Rd | Unit B | | Olympia | WA | 98506 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1069 | Michael F Duffy | 517 N Minnesota Ave | | | Glendora | CA | 91741 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1070 | Michael Fernandez | 1313 Padonia Ave | | | Whittier | CA | 90603 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1071 | Michael Helton | 452 Paradise Rd | | | Salinas | CA | 93907 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1072 | Michael Hodgdon | 3039 Dakota St | | | Oakland | CA | 94602 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1073 | Michael J DeCecco | 1627 Juanita Ave | | | San Jose | CA | 95125 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1074 | Michael J Flood Sr | 1722 Malcolm Ave Apt 204 | | | Los Angeles | CA | 90024 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1075 | Michael J Flood Sr | 1722 Malcolm Ave Apt 304 | | | Los Angeles | CA | 90024 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1076 | Michael Jaffa | 1842 20th St | | | Santa Monica | CA | 90404 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1077 | Michael John Flood Sr | 10617 Eastborne Ave Apt 304 | | | Los Angeles | CA | 90024 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1078 | Michael L Stephens | 1597 Darling Dr | | | Escondido | CA | 92026 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1079 | Michael Macdonald MD | 2846 Polk St | | | San Francisco | CA | 94109 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1080 | Michael Machanik | 33741 Donegal Ln | | | San Juan Capistrano | CA | 92675 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1081 | Michael Martinez | 3625 Chaucer Dr | | | Fremont | CA | 94555 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1082 | Michael Montgomery | 19226 Sheryl Ave | | | Cerritos | CA | 90703 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1083 | Michael Nelson & Judith Nelson | 8006 McDermott Ave | | | Reseda | CA | 91335 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1084 | Michael Pytel | 10491 E Bahia Dr | | | Scottsdale | AZ | 85255 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1085 | Michael Randolph | 652 Edgemar Ave | | | Pacifica | CA | 94044 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1086 | Michael S Foerder | 796 Spring Mountain Ln | | | American Canyon | CA | 94503 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1087 | Michael S Schaeffer | 5312 Franklin Cir | | | Westminster | CA | 92683 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1088 | Michael Sandbach | 600 Peru Rd | | | Sonoma | CA | 95476 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1089 | Michael Slater | 4047 Doane St | | | Ventura | CA | 93003 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1090 | Michael T Sherreitt Trustee | 32651 Carreterra | | | San Juan Capistrano | CA | 92675 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1091 | Michael W Whitney & Yvonne Mata Trustees | 160 N Hamilton Ave #13 | | | Campbell | CA | 95008 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1092 | Michael Wiford | 36314 Barnard St | | | Newark | CA | 94560 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1093 | Michael Wise | 7787 Adrian Dr | | | Rohnert Park | CA | 94928 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1094 | Mieczyslaw Maciejowski | 734 Ashbourne Dr | | | Sunnyvale | CA | 94087 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1095 | Miguel A Altieri | 2156 Jefferson Ave | | | Berkeley | CA | 94703 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1096 | Mike Parra | 14303 Laurel Ln | | | Moorpark | CA | 93021 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1097 | Mike Weidaw Trustee | 1186 Camino Palomera | | | Santa Barbara | CA | 93111 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1098 | Mila Peralta | 10540 Balboa Blvd | Apt 124 | | Granada Hills | CA | 91344 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1099 | Milad & Nema Shokair | 10271 Casanes Ave | | | Downey | CA | 90241 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1100 | Min Jenifer Kim | 2011 W Katella Ave | Unit 28 | | Anaheim | CA | 92804 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1101 | Ming Ye | 6106 Lakewood St | | | San Diego | CA | 92122 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1102 | Mitchell III & Diane Newman | 655 Alwin Dr | | | Dixon | CA | 95620 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1103 | Mitsuo Ueno | 2909 Silver Ln | | | Newport Beach | CA | 92660 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1104 | Mogens Pedersen | 305 N Second Ave #296 | | | Upland | CA | 91786 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1105 | Mohammad M Rahman & Erika A Richert | 348 Call of the Wild Way | | | Livermore | CA | 94550 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1106 | Mohsen Ghaneian | 11 Deep Sea | | | Newport Beach | CA | 92657 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1107 | Monica Kao | 5471 San Jose Dr | | | Pleasanton | CA | 94566 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1108 | Monique Cain Conservator | 1344 Pleasant Valley Ave | | | Banning | CA | 92220 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1109 | Morton & Doris Mandel | 11300 Dona Lisa Dr | | | Studio City | CA | 91604 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1110 | Muriel Zollman | 7923 Jason Ave | | | West Hills | CA | 91304 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1111 | Murty & Mani Savitala | 709 Gelston Pl | | | El Cerrito | CA | 94530 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1112 | Muthukrishnan Krishnamurthy | 14 Sutton | | | Irvine | CA | 92618 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1113 | My Thi Nguyen | 26992 La Paja Ln | | | Mission Viejo | CA | 92691 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1114 | Nancy A Bates | 7171 Little Harbor Dr | | | Huntington Beach | CA | 92648 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1115 | Nancy L Voss | 370 Fowling St | | | Playa Del Rey | CA | 90293 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1116 | Nanette M Voluntine | 592 Europa Ct | | | Walnut Creek | CA | 94598 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1117 | Nannette & Ryan Obando | 835 N Kenmore Ave | | | Los Angeles | CA | 90029 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1118 | Naoki Ishibashi | 2138 W 237th Ave | | | Torrance | CA | 90501 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1119 | Naresh & Pushpa Patel | 11728 E Imperial Hwy | | | Norwalk | CA | 90650 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1120 | Nathan Coleman | 40960 California Oaks Rd #390 | | | Murrieta | CA | 92562 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1121 | Nathan Rakita | 3001 Kaiser Dr #B | | | Santa Clara | CA | 95051 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1122 | Neal J Blaney Jr | 1160 Itamo St | | | Camarillo | CA | 93012 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |

SCHEDULE F ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1123 | Neal S Vora | 7016 Castlerock Dr | | | San Jose | CA | 95120 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1124 | Neema Malhotra | 285 Wooded View Dr | | | Los Gatos | CA | 95032 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1125 | Neil A Martin | 317 N Rampart Blvd | | | Los Angeles | CA | 90026 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1126 | Neil Martin | 317 N Rampart Blvd | | | Los Angeles | CA | 90026 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1127 | Nenette Montegrande | 4111 Bancroft Dr | | | El Dorado Hills | CA | 95762 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1128 | Nestor & Ira Advincula | 1247 Xavier Ave | | | Hayward | CA | 94545 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1129 | Nestor & Nicetas Villena | 17040 Colima Rd Apt 150 | | | Hacienda Heights | CA | 91745 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1130 | Newton Butler | 1006 Steiner St | Apt 105 | | San Francisco | CA | 94115 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1131 | Nguyen Cong Thanh | 7188 Alder Spring Way | | | San Jose | CA | 95139 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1132 | Nicholas J Soberanis & Tina Soberanis Trustees | 879 Corcoran Ct | | | Benicia | CA | 94510 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1133 | Nicholas Rodriguez | 166 Overlook Ter | | | Hercules | CA | 94547 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1134 | Nicholas Soberanis | 1213 Alicante Dr | | | Pacifica | CA | 94044 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1135 | Nicholas Soberanis | 879 Corcoran Ct | | | Benicia | CA | 94510 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1136 | Nicolas A Noles | 1220 Sunny Oaks Cir | | | Altadena | CA | 91001 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1137 | Nicolas Nelson | 1341 West 37th Dr | | | Los Angeles | CA | 90007 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1138 | Niels Uni | 6228 Castilon Dr | | | Newark | CA | 94560 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1139 | Niels-Ole Staehr | 28633 Meadowmist Dr | | | Rancho Palos Verdes | CA | 90275 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1140 | Nigel Bailey & Suzanne Bailey | 27692 Via Rodrigo | | | Mission Viejo | CA | 92692 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1141 | Nils Larsen | Am Weinberg 22 | | | Hallein | | 5400 | Austria | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1142 | Nina Cecilia Cadiente Estrella | 14650 Lassen St | #16 | | Mission Hills | CA | 91345 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1143 | Nini W Bond | 1121 Shorecrest Ln | | | Huntington Beach | CA | 92648 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1144 | Noel Colaco | 17744 Arminta St | | | Reseda | CA | 91335 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1145 | Nora K Tee & Tim Wong | 841 W Valley Blvd Ste 107 | | | Alhambra | CA | 91803 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1146 | Nora Yeh | 922 Leighton Way | | | Sunnyvale | CA | 94087 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1147 | Noriko Imai | 20 Timbergate | | | Irvine | CA | 92614 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1148 | Norma Paris | 709 El Vallencito Dr | | | Walnut | CA | 91789 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1149 | Norma Saavedra | 801 Southington Way | | | Newman | CA | 95360 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1150 | Norman H Green | 6421 Maryland Dr | | | Los Angeles | CA | 90048 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1151 | Norman W Brudigam | 3611 Walnut St | | | Lafayette | CA | 94549 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1152 | Odessa Investment LLC c/o Igor Verkosh | 4717 Shetland Ct | | | Antioch | CA | 94531 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1153 | Oliver Shah | 43 Teraza | | | Irvine | CA | 92603 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1154 | Oomer Baggia | 5819 Tellefson Rd | | | Culver City | CA | 90230 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1155 | Orson K Leong | 5988 Laurel Creek Dr | | | Pleasanton | CA | 94588 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1156 | Osamu F Nakagawa | 1292 S Night Star Way | | | Anaheim | CA | 92808 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1157 | Pablo & Michelle Suarez | 26860 Chaucer Pl | | | Stevenson Ranch | CA | 91381 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1158 | Pablo F Lopez | 4467 W 136th St | | | Hawthorne | CA | 90250 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1159 | Pamala J Ertassi | 5208 Wales Dr | | | Eugene | OR | 97402 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1160 | Pamela Desvernine Executor | 1890 Washington | #204 | | San Francisco | CA | 94109 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1161 | Pamela Jean Hall | 11370 Clybourn Ave | | | Sylmar | CA | 91342 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1162 | Pamela Olivet | 2471 Oak Canyon Pl | | | Escondido | CA | 92025 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1163 | Pankajkumar Patel | 632 Via Maggiore | | | Chula Vista | CA | 91914 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1164 | Paramesh Seeni | 932 Spring Water St | | | Danville | CA | 94506 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1165 | Parivash & Ali Mottaghian | 8070 Chestnut Ct | | | Granite Bay | CA | 95746 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1166 | Parnell Sims | 2062 Stockwell St | | | Compton | CA | 90222 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1167 | Patricia Bleckley | 6311 Ridgemont Dr | | | Oakland | CA | 94619 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1168 | Patricia Boyle | 2105 Town Centre #20 | | | Round Rock | TX | 78664 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1169 | Patricia Hackemack | 15536 Glacier Way | | | Truckee | CA | 96161 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1170 | Patricia Macias | 5214 Mariposa Pl | | | Camarillo | CA | 93012 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1171 | Patrick & Theodora Brosnan | 106 Valdeflores Dr | | | Burlingame | CA | 94010 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1172 | Patrick J Gallaher | 359 Avenida Manzanos | | | San Jose | CA | 95123 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1173 | Patrick Moon | 26045 O'Hara Ln | | | Stevenson Ranch | CA | 91381 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1174 | Patrick Tinnes | 9606 El Venado Dr | | | Whittier | CA | 90603 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1175 | Patrick W Conlon | 227 Romain St | | | San Francisco | CA | 94131 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1176 | Paul Behrend | 7249 View Ave | | | El Cerrito | CA | 94530 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1177 | Paul Bryzek | 30 N Gould St | Ste R | | Sheridan | WY | 82801 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1178 | Paul Campbell | 31554 Clay River Rd | | | Barstow | CA | 92311 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1179 | Paul Christy | 1153 Langham St | | | Lancaster | CA | 93535 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1180 | Paul G Bugler | 1308 18th Ave | | | San Francisco | CA | 94122 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1181 | Paul Lee Schouboe | 3925 South Jones Blvd | Apt 1107 | | Las Vegas | NV | 89103 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1182 | Paul Lisec | 24340 Peso Ct | | | Tehachapi | CA | 93561 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1183 | Paul M Ko | 740 Promontory Point Ln | | | Foster City | CA | 94404 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1184 | Paul M Turk | 3471 Lesser Dr | | | Newbury Park | CA | 91320 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1185 | Paul Mezzetta | 1220 Tasman Dr #127 | | | Sunnyvale | CA | 94089 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1186 | Paul Protter | 2318 Heather Ct | | | Mountain View | CA | 94043 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1187 | Paul Rasidakis | 5855 Arminta Avel | | | Frisc | TX | 75034 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1188 | Paul S Crisp | 1734 W Sunstar Dr | | | St George | UT | 84790 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1189 | Paula Chambers | 20224 Bald Mountain | | | Tehachapi | CA | 93561 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1190 | Pauline M Tressler | 19129 Pires Ave | | | Cerritos | CA | 90703 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1191 | Pedro & Melinda Biezonsky | 5115 Milne Dr | | | Torrance | CA | 90505 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1192 | Pedro Ramos-Betancourt | 1532 Ranchero Dr | | | Oceanside | CA | 92057 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1193 | Perry Williams | 530 Canyon Oaks Dr Apt F | | | Oakland | CA | 94605 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1194 | Peter & Jeanine Hubbard | 11295 Barranca Rd | | | Santa Rosa Valley | CA | 93012 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1195 | Peter & Traci Lagasse | 395 Sunset Dr | | | Encinitas | CA | 92024 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1196 | Peter Boberg | 6255 Avenida Ganso | | | Goleta | CA | 93117 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1197 | Peter J Kaplanis | 480 South Orange Grove Blvd Unit 19 | | | Pasadena | CA | 91105 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1198 | Peter J Lowe | 12 Palm Dr | | | Union City | CA | 94587 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1199 | Peter Lahti | 21 Arlington Ct | | | Kensington | CA | 94707 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1200 | Peter M Deprosperis | 160 S Pacific St Unit 2 | | | Oceanside | CA | 92054 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1201 | Peter M Deprosperis Jr | 160 S Pacific St Unit 2 | | | Oceanside | CA | 92054 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1202 | Peter Okoye | 23044 Atmore Ave | | | Carson | CA | 90745 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |

SCHEDULE F ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1203 | Peter Olah | 622 Saint James Rd | | | Newport Beach | CA | 92663 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1204 | Peter Ross | 1200 Fleming Ave | | | San Jose | CA | 95127 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1205 | Philip L Chatham | 19742 Trammell Ln | | | Chatsworth | CA | 91311 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1206 | Philippe Hoge | 25802 Vaquero Ct | | | Valencia | CA | 91355 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1207 | Phillip & Jennifer Hamilton | 2595 Villamonte Ct | | | Camarillo | CA | 93010 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1208 | Phillip & Pamela Steinbock | 1275 Hill Haven Ln | | | Lincoln | CA | 95648 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1209 | Phillip Dalton | 1430 Calle Alegre | | | San Jose | CA | 95120 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1210 | Phillip Teich | 497 E California Blvd Apt 317 | | | Pasadena | CA | 91106 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1211 | Piak Yok Tan & Kim Hock Tham | 16750 Coyote Bush Dr Unit 24 | | | San Diego | CA | 92127 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1212 | Pioneer Credit Recovery | PO Box 189 | | | Arcade | NY | 14009 | | | PPP Loan collection agency | | | | No | $395,515.56 |
| 3.1213 | Praful N Bumia | 2130 Navarro Ave | | | Altadena | CA | 91001 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1214 | Prakash Singh | 83 Piedmont Rd | | | Milpitas | CA | 95035 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1215 | Prudence Colburn | 4606 Viro Rd | | | La Canada | CA | 91011 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1216 | Qin L Crawford | 2605 Lake Ridge Rd | | | Flower Mound | TX | 75022 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1217 | Qing Li Zhang | 10436 Brookhurst Ave | | | San Diego | CA | 92126 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1218 | Qun Hong Yin | 10555 Caminito Westchester | | | San Diego | CA | 92126 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1219 | Rachael F Delaporte | 3036 Fostoria Cir | | | Danville | CA | 94526 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1220 | Raejean Wong | 1604 Poplar Dr | | | Walnut Creek | CA | 94595 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1221 | Rajesh Gupta | 83 Arundel Dr | | | Hayward | CA | 94542 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1222 | Rajesh M Persad | 1827 Starfall Dr | | | West Covina | CA | 91790 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1223 | Rajkumar N Punjabi | 2461 Jubilee Ln | | | San Jose | CA | 95131 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1224 | Rajwinder S Sehrai | 6859 New Melones Cir | | | Discovery Bay | CA | 94505 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1225 | Ralph C Miller | 7878 E Gainey Ranch Rd #47 | | | Scottsdale | AZ | 85258 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1226 | Ralph Gordon | 30002 Quail Run Dr | | | Agoura Hills | CA | 91301 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1227 | Ramabadran Kothandaraman | 4339 Fitzwilliam St | | | Dublin | CA | 94568 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1228 | Ramakrishna Vengalasetti | 10091 Santa Clara Ave | | | Cupertino | CA | 95014 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1229 | Ramesh Sharma | 15211 Sobey Rd | | | Saratoga | CA | 95070 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1230 | Rameshwar & Shanti Singh | 631 Rocking Horse Ct | | | San Jose | CA | 95123 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1231 | Randal Duke | 213 Ellyridge Ct | | | San Jose | CA | 95123 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1232 | Randall Gomez | 619 Amberwood Way | | | Livermore | CA | 94551 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1233 | Randi Ochs | 13454 E 109th Ave | | | Commerce City | CO | 80022 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1234 | Randy Del Prado | 25621 Goldenspring Dr | | | Dana Point | CA | 92629 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1235 | Randy Overhuls | 1901 Lees Ave | | | Long Beach | CA | 90816 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1236 | Ranjan A Shah | 9656 Turtledove Ave | | | Fountain Valley | CA | 92708 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1237 | Ratana & Udom Don Khumnorkiew | 5315 Snowcreek St | | | Simi Valley | CA | 93063 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1238 | Ratana Khumnorkiew | 5315 Snowcreek St | | | Simi Valley | CA | 93063 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1239 | Ray Williams | 549 Stockton Ave | | | San Jose | CA | 95126 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1240 | Raymond & Bettie &rews | 1306 Via Del Rey | | | South Pasadena | CA | 91030 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1241 | Raymond Craig Chester | 9645 Sandbur Pl | | | Salinas | CA | 93907 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1242 | Raymond Hickman | 16341 Jody Cir | | | Westminster | CA | 92683 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1243 | Raymond K Pang | 45 Grandview Ave | | | Felton | CA | 95018 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1244 | Rebecca Campbell | 2200 N Derek Dr | | | Fullerton | CA | 92831 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1245 | Rebecca Prestrud | 2804 Gateway Oaks Dr #200 | | | Sacremento | CA | 95833 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1246 | Rene Peralta | 2209 East Greenville Dr | | | West Covina | CA | 91791 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1247 | Rex & Patricia Hamilton | 1127 Sinclair Way | | | Roseville | CA | 95747 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1248 | Reza Sordi | 20 Opera Ln | | | Aliso Viejo | CA | 92656 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1249 | Rhonda Joyce Beale | 1815 Stonybrook | | | Eagle | ID | 83616 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1250 | Richard & Cynthia Mast | 22041 Surfrider Ln | | | Huntington Beach | CA | 92646 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1251 | Richard & Margaret Divine | 952 Aruba Ln | | | Foster City | CA | 94404 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1252 | Richard & Paula Strome | 701 Catalina Ave | | | Seal Beach | CA | 90740 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1253 | Richard & Sally Silva | 930 Hobie Ln | | | San Jose | CA | 95127 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1254 | Richard & Susan McCoppin | 190 Olivera Ln | | | Sierra Madre | CA | 91024 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1255 | Richard & Vicki Shirley | 636 Balboa Dr | | | Seal Beach | CA | 90740 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1256 | Richard Abello | 10761 Calle Mar De Mariposa | | | San Diego | CA | 92130 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1257 | Richard C Chan & Johnny Chan | 7603 W Cougar Ave | | | Las Vegas | NV | 89113 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1258 | Richard Cassel | 1749 Baronet Pl | | | Fullerton | CA | 92833 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1259 | Richard Estrada | 551 South Wellington Rd | | | Orange | CA | 92869 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1260 | Richard H & Janet I Fischer | 17954A South Euclid Ave | | | Chino | CA | 91708 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1261 | Richard H Fuller | 4439 E Emberwood Ln | | | Anaheim Hills | CA | 92807 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1262 | Richard Hingley | 1535 W Walnut St | | | Stockton | CA | 95203 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1263 | Richard Hull | 350 S Star Ln | | | Glenns Ferry | ID | 83623 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1264 | Richard J McClure | 4981 September St | | | San Diego | CA | 92110 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1265 | Richard K Crawford | 2605 Lake Ridge Rd | | | Flower Mound | TX | 75022 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1266 | Richard L Garwood | 102 Mar Vista Dr | | | Aptos | CA | 95003 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1267 | Richard Mark Fisher | 25781 Miguel Ct | | | Valencia | CA | 91355 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1268 | Richard Megowan | 4550 Adam Rd | | | Simi Valley | CA | 93063 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1269 | Richard Ott | 5576 Tait Ct | | | Newark | CA | 94560 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1270 | Richard P Cordone | 918 5th Ave | | | San Rafael | CA | 94901 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1271 | Richard Parnes | 9416 Struthers Glen Ct | | | Bristow | VA | 20136 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1272 | Richard Riemann | 31 Norwood Ave | | | Kensington | CA | 94707 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1273 | Richard V Hughes | 8267 Rees St | | | Playa del Rey | CA | 90293 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1274 | Richard Vanicek | 41001 Village 41 | | | Camarillo | CA | 93012 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1275 | Richard Williamson | 5730 Herbal Way | | | Sacramento | CA | 95823 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1276 | Rick & Karen DePriest | 257 E Main St | | | Coquille | OR | 97423 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1277 | Rick M Diederichsen | 21572 High Country Dr | | | Trabuco Canyon | CA | 92679 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1278 | Rob Vermeulen | 77 Byron Dr | | | Pleasant Hill | CA | 94523 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1279 | Robbie G Robinson | 959 McHugh Ct | | | Ventura | CA | 93003 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1280 | Robert & Crystal Gurrola | 15472 Del Prado Dr | | | Hacienda Heights | CA | 91745 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1281 | Robert & Elizabeth Young | 145 Oakridge Way | | | Rio Vista | CA | 94571 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1282 | Robert & Emily Seaman | 2608 W Ave O-4 | | | Palmdale | CA | 93551 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1283 | Robert & Jacqueline Duperron | 37 San Luis Dr | | | Perris | CA | 92571 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |

SCHEDULE F ATTACHMENT
Creditors Who Have Unsecured Non-Priority Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1284 | Robert & Suzie Dobbs | 8085 Cobble Ct | | | Granite Bay | CA | 95746 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1285 | Robert A Reyes | 105 Grand Oaks Dr | | | Glendora | CA | 91741 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1286 | Robert Allen | 8155 Santa Ana Rd | | | Ventura | CA | 93001 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1287 | Robert B Willard | 615 Malabar Dr | | | Corona Del Mar | CA | 92625 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1288 | Robert Bach | 773 Crystal Garden Ct | | | Brentwood | CA | 94513 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1289 | Robert Brue | 1961 Deergrass Way | | | Carlsbad | CA | 92009 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1290 | Robert Chiarelli | 99 W Janss Rd | | | Thousand Oaks | CA | 91360 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1291 | Robert Crawford &Theresa Crawford | PO Box 299 | | | Chico | CA | 95927 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1292 | Robert Craymer | 511 South Cerrano Ave | Ste. 601 | | Los Angeles | CA | 90020 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1293 | Robert D Crombie | 155 Hicks Ln | | | Weatherford | TX | 76088 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1294 | Robert E Lee | 16912 Gault St | | | Van Nuys | CA | 91406 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1295 | Robert F Bowen | 2940 Wauneta St | | | Newbury Park | CA | 91320 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1296 | Robert Fauver | 1867 Calle Borrego | | | Thousand Oaks | CA | 91360 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1297 | Robert Gorson Jr | 19512 Pompano Ln | Unit 106 | | Huntington Beach | CA | 92648 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1298 | Robert H Normand | 1402 Burney Ct | | | Suisun City | CA | 94585 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1299 | Robert J Cunningham | 416 Constantine Ct | | | San Ramon | CA | 94583 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1300 | Robert J Pulido | 9331 Hillside Rd | | | Alta Loma | CA | 91737 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1301 | Robert L Aldera | 1075 Lakeview Ter | | | Azuza | CA | 91702 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1302 | Robert Lewon & Elaine Lewon | 11421 Barnett Valley Rd | | | Sebastopol | CA | 95472 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1303 | Robert M & La Verne J Herold | 16444 Bolsa Chica St #116 | | | Huntington Beach | CA | 92649 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1304 | Robert M Freshley | 3926 Grassland Dr | | | Orlando | FL | 34824 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1305 | Robert M Lercari | 3301 Big Cloud Cir | | | Thousand Oaks | CA | 91360 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1306 | Robert Moomaw | 868 Payette Dr | | | Corona | CA | 92881 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1307 | Robert Nansen | 725 Rose Ln | | | Los Altos | CA | 94024 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1308 | Robert P Chang | 1716 Buckingham Rd | | | Los Angeles | CA | 90019 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1309 | Robert Phelps | 19282 McLaren Ln | | | Huntington Beach | CA | 92646 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1310 | Robert Reeves | 2140 2nd St | | | Napa | CA | 94559 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1311 | Robert Reyes | 105 Grand Oaks Dr | | | Glendora | CA | 91741 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1312 | Robert Ruskin | 174 Walter Hays Dr | | | Palo Alto | CA | 94303 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1313 | Robert Sull | 10370 Topeka Dr | | | Northridge | CA | 91326 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1314 | Robert T Gregg | 1290 Daveric Dr | | | Pasadena | CA | 91107 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1315 | Robert Wilson Jr | 162 Del Mar Shores Ter | | | Solana Beach | CA | 92075 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1316 | Roberto Guajardo | 28070 Blackberry Way | | | Yorba Linda | CA | 92887 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1317 | Roberto R Yumul | 315 Beverly Dr | | | Walnut | CA | 91789 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1318 | Robin Barker | 265 El Pueblo Pl | | | Clayton | CA | 94517 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1319 | Robin Ogg | 353 Carrera Dr | | | Mill Valley | CA | 94941 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1320 | Robyn Kerr | 731 Grand Ave | | | Carlsbad | CA | 92008 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1321 | Rod Ramsey | 19443 Hatteras St | | | Tarzana | CA | 91356 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1322 | Roderick & Kimberly McGee | 2 Bosun Ln | | | Redwood Shores | CA | 94065 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1323 | Rodney Plascencia | 3213 Michigan Ave | | | Costa Mesa | CA | 92626 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1324 | Rodrigo J Lopez | 827 Hancock St | Apt 511 | | Hayward | CA | 94544 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1325 | Roger Mitchell Sr | 236 Torrey Pines Ct | | | Vallejo | CA | 94591 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1326 | Roger W MacDonald | 13560 Smokestone St | | | Rancho Cucamonga | CA | 91739 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1327 | Ron Lee Wulferdinger | 6226 Plymouth Ave | | | Richmond | CA | 94805 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1328 | Ron Wolotzky | 839 N Stanley Ave | | | Los Angeles | CA | 90046 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1329 | Ronald & Connie Nielson | 2073 Los Altos Ave | | | Clovis | CA | 93611 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1330 | Ronald Broderick II Executor | 701 St Francis Dr | | | Petaluma | CA | 94954 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1331 | Ronald Garcia | 19700 Country Rose Dr | | | Riverside | CA | 92508 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1332 | Ronald J Gonzalez | 21510 Chirping Sparrow Rd | | | Diamond Bar | CA | 91765 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1333 | Ronald Lederkramer | 178 S Westgate Ave | | | Los Angeles | CA | 90049 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1334 | Ronald Lydick | 4053 Weise Rd | | | Carson City | NV | 89703 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1335 | Ronald Maxwell | 10722 El Centro Ave | | | Fountain Valley | CA | 92708 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1336 | Ronald P Hallagan & Anne M Huston | 1207 Chateau Dr | | | San Jose | CA | 95120 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1337 | Ronda Romero | 10 Chisholm Tr Way | | | Three Forks | MT | 59752 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1338 | Ronnie Kebbas-Vezia | 9314 Natick Ave | | | North Hills | CA | 91343 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1339 | Rory L Baker | 3616 Pelican Plaza | | | Lake Havasu City | AZ | 86406 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1340 | Rosa O Reyes | 18695 Big Cedar | | | Santa Clarita | CA | 91387 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1341 | Rosie Lucchesi | 20 Tan Oak Cir | | | San Rafael | CA | 94903 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1342 | Ross Zachman & Sharon Compton-Zachman | 2623 Durango Ln | | | San Ramon | CA | 94583 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1343 | Rouge Helmer | 144 Morrow Dr | | | Slidell | LA | 70446 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1344 | Roy Aguirre | 3002 Granite Creek Rd | | | Scotts Valley | CA | 95066 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1345 | Roy Morishige | 1133 Bay Laurel Ln | | | San Jose | CA | 95132 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1346 | Roy W Krautstrunk | 4245 Segunda Dr | | | Carmel | CA | 93923 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1347 | Rudy & Deborah Resch | 12930 Fishers Island Rd | | | Peyton | CO | 80831 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1348 | Rudy Gonzalez | 7207 E Bremer Ave | | | Fresno | CA | 93737 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1349 | Rudy Helphrey | 271 Banff Way | | | Petaluma | CA | 94954 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1350 | Rupam Gupta & Rajesh K Gupta | 83 Arundel Dr | | | Hayward | CA | 94542 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1351 | Ruslan Vasharin | 12205 Toluca Dr | | | San Ramon | CA | 94583 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1352 | Russell Catania | 8242 Grand Oak Way | | | San Jose | CA | 95135 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1353 | Russell Frieson | 18046 Cloudberry Dr | | | San Bernardino | CA | 92407 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1354 | Russell Hall | 7816 Tuscany Dr | | | Dublin | CA | 94568 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1355 | Russell J Lauten | 3841 Toland Ave | | | Los Alamitos | CA | 90720 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1356 | Ruth A McCracken | 771 Cuesta Ave | | | San Mateo | CA | 94403 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1357 | Ryan Lucchesi | 20 Tan Oak Cir | | | San Rafael | CA | 94903 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1358 | Ryan Townsend | 7316 Santa Monica Blvd | Unit 608 | | West Hollywood | CA | 90046 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1359 | S Mohan | 3663 Solano Ave Apt 77 | | | Napa | CA | 94558 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1360 | Saeed Farboody | 4863 Aliano Dr | | | Oak Park | CA | 91377 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1361 | Saghir Aslam | 3353 Fuchsia St | | | Costa Mesa | CA | 92626 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1362 | Sally J Veres Trustee | 2519 N Lamer St | | | Burbank | CA | 91504 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1363 | Sally Kay Flood | 1722 Malcolm Ave Apt 304 | | | Los Angeles | CA | 90024 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1364 | Sally L Chumbley | 5082 Gazania Dr | | | San Jose | CA | 95111 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |

SCHEDULE F ATTACHMENT

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1365 | Sally Lucchesi | 20 Tan Oak Cir | | | San Rafael | CA | 94903 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1366 | Sally Mendoza | 87 Rivo Alto Canal | | | Long Beach | CA | 90803 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1367 | Sally Morales | 5654 Jasper St | | | Rancho Cucamonga | CA | 91701 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1368 | Sam & Lina Eath | 306 Holly Oak Ln | | | Alameda | CA | 94502 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1369 | Samir & Nahed Younan | 1241 S Hudson Ave | | | Los Angeles | CA | 90019 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1370 | Samuel & Karen Tomosada | 24481 Sadaba | | | Mission Viejo | CA | 92692 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1371 | Samuel Salazar | 4670 Revere Ct | | | Chino | CA | 91710 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1372 | Samuel Vaughan | 25784 Thurber Way | | | Stevenson Ranch | CA | 91381 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1373 | Sandor Jenei & Ida Jenei | 1501 Bellefontaine Dr | | | Riverside | CA | 92506 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1374 | Sandra L Critton | 136 Farnham Ct | | | San Jose | CA | 95139 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1375 | Sandy & Dorothy Chinn | | | | | | | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1376 | Sarah Gruchow | 4567 Crestwood St | | | Fremont | CA | 94538 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1377 | Sarah Sprague & Michael Fenster | 1153 Grant Ave | | | Venice | CA | 90291 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1378 | Sarwan Wason | 1153 Fair Weather Cir | | | Concord | CA | 94518 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1379 | Sathi R Tadi | 47333 Yucatan Dr | | | Fremont | CA | 94539 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1380 | Saulat H Ghani | 25591 Budapest Ave | | | Mission Viejo | CA | 92691 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1381 | Scott & Fay Schuman | 919 South Vernal Ave | | | Mill Valley | CA | 94941 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1382 | Scott A Baker | 5719 Los Palos Cir | | | Buena Park | CA | 90620 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1383 | Scott Baruth | 543 E Deerfield St | | | Ontario | CA | 91761 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1384 | Scott E Stewart | 9248 Heathfield Way | | | Sacramento | CA | 95829 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1385 | Scott Thurman | 68 Westbury St | | | Thousand Oaks | CA | 91360 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1386 | Scott W Anger | 1481 Richards Ave | | | San Jose | CA | 95125 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1387 | Sean Brosnan | 1337 Grand Ave | | | San Diego | CA | 92109 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1388 | Sean Koch | 6901 Wesson Dr | | | Plano | TX | 75023 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1389 | Sean Roy | 8024 Goleta Point Dr | | | Huntington Beach | CA | 92646 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1390 | Sean Zhao | 1651 Nutcracker Ct | | | Newbury Park | CA | 91320 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1391 | Seda Ohanessian & Rouben Nikolian | 17628 Mahony Pl | | | Granada Hills | CA | 91344 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1392 | Seong Yoo | 5826 W Olympic Blvd #202 | | | Los Angeles | CA | 90036 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1393 | Seung Hoon | 2020 Camino Del Rio N | Ste 310 | | San Diego | CA | 92108 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1394 | Seung Hoon Yoo | 2020 Camino Del Rio N Ste 310 | | | San Diego | CA | 92108 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1395 | Sevag Terterian | 17355 Covello St | | | Lake Balboa | CA | 91406 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1396 | Severina Galvan-Symonds | 1570 Corsica Pl | | | Costa Mesa | CA | 92626 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1397 | Shahram & Ora Lavi | 3200 Dona Emilia Dr | | | Studio City | CA | 91604 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1398 | Shale C Shivangidi | 21885 Tanglewood Dr | | | Castro Valley | CA | 94546 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1399 | Sharleta & Thomas Bassett | 329 B St | | | Biggs | CA | 95917 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1400 | Sharon Compton-Zachman | 2623 Durango Ln | | | San Ramon | CA | 94583 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1401 | Sharon Dawn Abel | 2041 North 87th Way | #110 | | Scottsdale | AZ | 85257 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1402 | Sharon E Tuley | 7826 E Portico Ter | | | Orange | CA | 92867 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1403 | Sharon McKay | 726 Bartlett Ave Apt 1 | | | Hayward | CA | 94541 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1404 | Sharon Ranchez | 1754 Roosevelt Ave | | | Altadena | CA | 91001 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1405 | Sharon Ranchez | 6642 Cleon Ave | | | North Hollywood | CA | 91606 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1406 | Sharon Stewart | 1029 Pinehurst Ct | | | Concord | CA | 94521 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1407 | Shashikant & Mayura Patel | 874 Calaveras Ridge Dr | | | Milpitas | CA | 95035 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1408 | Shawn Phillips | PO Box 891 | | | Diablo | CA | 94528 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1409 | Sheila Payne | 6601 W 87th St | | | Westchester | CA | 90045 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1410 | Shelley Krause | 13291 Twinleaf Cir | | | Garden Grove | CA | 92840 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1411 | Sherman Jang | 2056 Fostoria Cir | | | Danville | CA | 94526 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1412 | Sherwin A Basil | 45 Via Di Roma Walk | | | Long Beach | CA | 90803 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1413 | Shigeko Morgan | 615 Winthrop Rd | | | San Marino | CA | 91108 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1414 | Shobha S Vora | 7016 Castlerock Dr | | | San Jose | CA | 95120 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1415 | Sigourney T Ng | 221 Creedon Cir | | | Alameda | CA | 94502 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1416 | Siu- Kwong Lam | 748 Summerset Ct | | | San Ramon | CA | 94583 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1417 | So Y Ahn | 5344 Greenwillow Ln | | | San Diego | CA | 92130 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1418 | Social Media Ninjas | 114 Kimberly Way | | | Petaluma | CA | 94952 | | | Internet Marketing | | | | No | $168,308.00 |
| 3.1419 | Solomon Mizrahi | 17410 Rayen St | | | Sherwood Forest | CA | 91325 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1420 | Somnath Banerjee & Kabita Chatterjee | 5338 Cowboy Ct | | | Fremont | CA | 94555 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1421 | Soo Og Park | 5344 Greenwillow Ln | | | San Diego | CA | 92130 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1422 | Sook Man Auyeung | 462 Crocker Ave | | | Daly City | CA | 94014 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1423 | Soon Gyu Park | 4565 Ruffner St | | | San Diego | CA | 92111 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1424 | Soon Gyu Park & Jae Sook Ryu | 9808 Claiborne Square | Ste 111 | | La Jolla | CA | 92037 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1425 | Sophia L Harper | 1412 Buckingham Way | | | Hayward | CA | 94544 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1426 | Soyon Lee | 10735 La Jara St | | | Cerritos | CA | 90703 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1427 | Srinivas K Vemuri | 41796 Sherwood St | | | Fremont | CA | 94538 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1428 | Srinivasa R Banna | 3924 Emerald Isle Ln | | | San Jose | CA | 95135 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1429 | Ssu Tsang Lin | 2894 Camino Segura | | | Pleasanton | CA | 94566 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1430 | Stacey Staab | 21329 Lasso Dr | | | Diamond Bar | CA | 91765 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1431 | Stan Kovacevich | 7431 Quill Dr | | | Downey | CA | 90242 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1432 | Stan Sorensen | 177 Little Johns Creek Dr | | | Oakdale | CA | 95361 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1433 | Stanley & Marie Prime | 8398 Hunter Dr | | | Alta Loma | CA | 91701 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1434 | Stanley Emery Hall | 15 Fox Ridge Rd | | | Oroville | CA | 95966 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1435 | Stanley F & Joan V Siddle | 142 Edgemont Way | | | Iverness | CA | 94937 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1436 | Stanley Gentry | 5465 Imperial Ave | | | San Diego | CA | 92114 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1437 | Stanley J Prime | 8398 Hunter Dr | | | Alta Loma | CA | 91701 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1438 | Stanley Leese | 436 Purdy Ave | | | Placentia | CA | 92870 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1439 | Stanley R Joffe | 3075 Soft Horizon Way | | | Las Vegas | NV | 89135 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1440 | Stella Cruz | 2140 Pullman Ave | | | Belmont | CA | 94002 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1441 | Stephanie Hui Qing Shao | 16618 Mosscreek St | | | Tustin | CA | 92782 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1442 | Stephanie Williams | 1351 Oak Crest Way | | | Antioch | CA | 94531 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1443 | Stephen C Graham | 9442 Greenleigh Ct | | | Naples | FL | 34120 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1444 | Stephen D Wright | 418 Lupin Ln | | | Glendora | CA | 91741 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1445 | Stephen Joseph | 15601 Iris Cir | | | Westminster | CA | 92683 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |

SCHEDULE F ATTACHMENT
Non-Priority Unsecured Creditors

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1446 | Stephen Koch | 130 Riverview Dr | | | Durango | CO | 81301 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1447 | Stephen Lam | 3021 Montezuma Ave | | | Alhambra | CA | 91803 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1448 | Stephen P Chen | 1049 Panorama Dr | | | Arcadia | CA | 91007 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1449 | Stephen Sueyoshi | 2232 North Vista Grande | | | Palm Springs | CA | 92262 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1450 | Steve Arakawa & Sarina Macmillian | 1687 Kronen Way | | | Solvang | CA | 93463 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1451 | Steve G Summers | 23415 Summerglen Pl | | | Valencia | CA | 91354 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1452 | Steve Hassien | 12165 Grape Hill Rd | | | Ojai | CA | 93023 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1453 | Steve Webtront | 18001 Old Cutler Rd | Apt 3 | | Palmetto Bay | FL | 33157-6442 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1454 | Steven & Cheryl Danforth | 3016 Calypso Cir | | | El Dorado Hills | CA | 95762 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1455 | Steven & Gloria Phillips | 3616 Mesa Lila Ln | | | Glendale | CA | 91208 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1456 | Steven & Linda Spiker | 3214 N University Ave | #504 | | Provo | UT | 84604 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1457 | Steven & Marianne Swartwood | 12656 Carissa Ave | | | Chino | CA | 91710 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1458 | Steven Bull | 122 NW 6th St | | | Cape Coral | FL | 33993 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1459 | Steven C Roemer | 801 Butterfield Rd | | | San Anselmo | CA | 94960 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1460 | Steven D Berry | 2005 Hutley Way | | | Granite Bay | CA | 95746 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1461 | Steven D Childers | 12843 S Cabriolet Way | | | Nampa | ID | 83686 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1462 | Steven D Killeen | 1047 Phelps Ave | | | San Jose | CA | 95117 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1463 | Steven G Johnson | 5224 52nd St West | | | University Place | WA | 98467 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1464 | Steven Gunning | 9764 Natick Ave | | | North Hills | CA | 91343 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1465 | Steven J Holoien | 1409 Cordilleras Ave | | | San Carlos | CA | 94070 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1466 | Steven J Suess | 2980 Rea Ct | | | Aromas | CA | 95004 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1467 | Steven Kemp & Deborah Kemp | 30437 Sunrose Pl | | | Canyon Country | CA | 91387 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1468 | Steven L Derr | 1565 Oak Tree Ln | | | Stockton | CA | 95209 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1469 | Steven L Williams | 1490 Northwood Dr | | | Fairfied | CA | 94534 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1470 | Steven M Gonzalez | 13311 Ankerton St | | | Whittier | CA | 90601 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1471 | Steven R Gunning | 9764 Natick Ave | | | North Hills | CA | 91343 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1472 | Steven R Peiker | 5425 Concord Blvd Apt F6 | | | Concord | CA | 94521 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1473 | Steven Schneider | 4189 Mentone Ave | | | Culver City | CA | 90732 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1474 | Steven W Riley | 8251 Forest St | | | Gilroy | CA | 95020 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1475 | Su Jen Liang Sun | 5451 Elderberry Way | | | Oceanside | CA | 92057 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1476 | Sumner Solitt | 10860 Alegria Ct | | | Cypress | CA | 90720 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1477 | Sung Ho Ahn | 7676 Hazard Center Dr | Ste 500 | | San Diego | CA | 92108 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1478 | Sung Ho Ahn | 5344 Greenwillow Ln | | | San Diego | CA | 92130 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1479 | Sunil A Shah | 7083 Syrah Dr | | | Dublin | CA | 94568 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1480 | Sunil Shah | 7083 Syrah Dr | | | Dublin | CA | 94568 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1481 | Sunshine Daye | 1530 E Helman St | | | Long Beach | CA | 90813 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1482 | Suraj Puri | 1265 Woodview Ter | | | Los Altos | CA | 94024 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1483 | Susan A Graham | 9442 Greenleigh Ct | | | Naples | FL | 34120 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1484 | Susan Ambrozich | 35 Wintermist | | | Irvine | CA | 92614 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1485 | Susan Bonner | 1405 Del Webb Parkway West | | | Reno | NV | 89523 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1486 | Susan Braun | 1025 N Ave 54 | | | Los Angeles | CA | 90042 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1487 | Susan Hunt | 3939 E Allin St Unit 201 | | | Long Beach | CA | 90803 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1488 | Susan Keppler | 4338 Summit Dr | | | La Mesa | CA | 91941 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1489 | Susan Levin | 3847 Spad Pl | | | Culver City | CA | 90232 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1490 | Susan McCoppin | 190 Olivera Ln | | | Sierra Madre | CA | 91024 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1491 | Susan Sherayko | 35660 Jayhawker Rd | | | Agua Dulce | CA | 91390 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1492 | Susan St John | 4310 Hitch Blvd | | | Moorpark | CA | 93021 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1493 | Susan Weaver | 14976 Ridgetop Dr | | | San Jose | CA | 95127 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1494 | Suzanne Koch Eckenrode | 20 Holy Leaf | | | Aliso Viejo | CA | 92656 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1495 | Suzanne Sokol | 2611 Calle Martos | | | Duarte | CA | 91010 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1496 | Syma Chaudhry | 12575 Greenwald Ln | | | Santa Ana | CA | 92705 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1497 | Tahira Beg | 12509 Renville St | | | Lakewood | CA | 90715 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1498 | Tahne K Lutz | 12050 Haven Crest St | | | Moorpark | CA | 93021 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1499 | Tamara Brandhurst | 10205 Fairgrove Ave | Ste 535 | | Toluca Lake | CA | 91602 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1500 | Tamara Branhurst & David Underwood | 10205 Fairgrove Ave | | | Tujunga | CA | 91042 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1501 | Tan Lin Wong | 2100 Foothill Blvd | | | La Verne | CA | 91750 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1502 | Tan Lin Wong | 370 Sharon Rd | | | Arcadia | CA | 91007 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1503 | Tanya Anderson | 17651 Limetree Way | | | Tustin | CA | 92780 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1504 | Ted Vince Calligori | 289 Del Mar Ave #A | | | Costa Mesa | CA | 92627 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1505 | Temukisa Cestra | 3436 Virgil Cir | | | Pleasanton | CA | 94588 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1506 | Terence J Long | 2700 Muncie Ave | | | Clovis | CA | 93619 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1507 | Tery & Judith Burgin | 6737 Kingswood Ct | | | Sioux City | IA | 51106 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1508 | Theodora R Lee | 1980 Leimert Blvd | | | Oakland | CA | 94602 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1509 | Theodore Stux | 85 Humphrey St | | | Marbelhead | MA | 1945 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1510 | Thomas & Janet Ridley | 9132 Bermuda Dr | | | Huntington Beach | CA | 92646 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1511 | Thomas & Junemarie Justus | 5086 Calarosa Ranch Rd | | | Camarillo | CA | 93012 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1512 | Thomas & Margaret Rey | 17070 Louise Ln | | | Sutter Creek | CA | 95685 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1513 | Thomas Armstrong | 2282 Grand Ave | | | Claremont | CA | 91711 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1514 | Thomas B Wisdom | 13403 Oro Grande St | | | Sylmar | CA | 91342 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1515 | Thomas Brookhoozen | 3324 Hawkwood Rd | | | Diamond Bar | CA | 91765 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1516 | Thomas C Amundson | 2 Penrith Walk | | | Pleasant Hill | CA | 94523 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1517 | Thomas E Patterson | 1931 Pinecrest Dr | | | Corona | CA | 92882 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1518 | Thomas Fiore | 1787 Blossom Ct | | | Thousand Oaks | CA | 91362 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1519 | Thomas G MacNamara | 13043 Aetna St | | | Van Nuys | CA | 91401 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1520 | Thomas Geisen | 27184 Sena Ct | | | Santa Clarita | CA | 91354 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1521 | Thomas H Blackwood Jr | 3615 Hickory Cir SE | | | Smyrna | GA | 30080 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1522 | Thomas J Geary | 3925 S Jones Blvd | Apt 1028 | | Las Vegas | NV | 89103 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1523 | Thomas Keough | 1632 Via Undoso | | | Santa Maria | CA | 93454 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1524 | Thomas Meaglia & Julie Meaglia | 2481 Santiago | | | La Verne | CA | 91750 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1525 | Thomas Patterson | 1931 Pinecrest Dr | | | Corona | CA | 92882 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1526 | Thomas Patterson, Sr | 1931 Pine Crest Dr | | | Corona | CA | 92882 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1527 | Thomas R Melendrez | 25 Waterfront Ct | | | Copperopolis | CA | 95228 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1528 | Thomas Ridley | 9132 Bermuda Dr | | | Huntington Beach | CA | 92646 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1529 | Thomas Schumann | 13 Pamplona Ct | | | San Ramon | CA | 94583 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1530 | Thomas Sharples | 2288 E Madera Plateau Dr | | | Green Valley | CA | 85614 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1531 | Thomas Smith | 12790 Watsonville Rd #5 | | | Morgan Hill | CA | 95037 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1532 | Thomas Sutliff & Shirley Sutliff | 1953 Barcelona Ln | | | Santa Rosa | CA | 95407 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1533 | Thomas Tavares Trustee | 2440 Club Dr | | | Gilroy | CA | 95020 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1534 | Tibor Ambrus | 7428 Antelope Rd | | | Citrus Heights | CA | 95621 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1535 | Tiffany Blackwood Davidson | 2626 Orchard Run SE | | | Atlanta | GA | 30339 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1536 | Tillmon E Roberts | 9188 Morgan Point Ct | | | Elk Grove | CA | 95624 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1537 | Tim Rue | 2760 N Holliston Ave | | | Altadena | CA | 91001 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1538 | Timothy Cunningham | 5513 Highgrove St | | | Torrance | CA | 90505 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1539 | Timothy D Sherreitt Trustee | 1448 Pine Creek Ct | | | Thousand Oaks | CA | 91320 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1540 | Timothy J Kim | 5981 Countess Dr | | | San Jose | CA | 95129 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1541 | Timothy Keough (Deceased) | 782 O'Connor Way | | | San Luis Obispo | CA | 93405 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1542 | Timothy M Evatt | 1085 Tasman Dr #804 | | | Sunnyvale | CA | 94089 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1543 | Timothy R Everett | 923 E Virginia Ter | | | Santa Paula | CA | 93060 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1544 | Timothy Woods | 107 Cardiff Ct | | | Santa Cruz | CA | 95060 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1545 | Timur Osipov | 4022 Villa Vera | | | Palo Alto | CA | 94306 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1546 | Tina Lorimer | 13329 Aldrin Ave | | | Poway | CA | 92064 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1547 | Tina Soberanis | 879 Corcoran Ct | | | Benicia | CA | 94510 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1548 | Todd & Stephanie Cahill | 19420 Marine View Dr SW | | | Normandy Park | WA | 98166 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1549 | Todd A Peiffer | 19121 Mineral Ridge Ct | | | Pine Grove | CA | 95665 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1550 | Todd D Bays | 736 Brooksview Ct | | | Martinez | CA | 94553 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1551 | Todd Hakenson | 337 San Dimas Ave | | | Oceanside | CA | 92057 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1552 | Todd Joseph | 9000 Vanalden Ave | | | Northridge | CA | 91324 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1553 | Todd Thornbury | 2520 Foothill blvd | | | La Crescenta | CA | 91214 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1554 | Tommy & Gwendolyn Miller | 601 Crystal Downs Loop | | | Columbia | MO | 65201 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1555 | Tommy Knox | 8711 Rath Cir | | | Huntington Beach | CA | 92646 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1556 | Tony J Falbo | 441 Godfrey Dr | | | Windsor | CA | 95492 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1557 | Tony Johnson | 401 E 8th St | Ste 214 PMB 1143 | | Sioux Falls | SD | 57103 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1558 | Tony Sumner | 1808 Rosswood Dr | | | San Jose | CA | 95124 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1559 | Torben Fuerle | 6375 Cameo St | | | Alta Loma | CA | 91701 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1560 | Traci Meyers | PO Box 222 | | | Burson | CA | 95225 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1561 | Tree Allen | 2 Hooper Ln | | | San Anselmo | CA | 94960 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1562 | Trong Nguyen | 15 Lake Lynn Dr | | | Harvey | LA | 70058 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1563 | Trudy B Johnson | 17117 Saldee Dr | | | Carson | CA | 90746 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1564 | Tsuyoshi T Kuwabara | 5049 Corte Verde Dr | | | San Jose | CA | 95111 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1565 | Udo B Steinhilber | 787 Olympic Ave | | | Costa Mesa | CA | 92626 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1566 | Ulf W Moren | 41 Cushing Ave | | | San Rafael | CA | 94903 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1567 | Usha J Shah | 11620 187th St | | | Artesia | CA | 90701 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1568 | Valerie Lesko | 2360 Old Fountain Rd | | | Lawrenceville | GA | 30043 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1569 | Vanita Nicholas | 4733 Mullen Ave | | | Los Angeles | CA | 90043 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1570 | Vasumati & Kanu Gandhi | 46821 Cloverleaf Ct | | | Fremont | CA | 94539 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1571 | Vedat Demir | 2162 Maple St | | | Costa Mesa | CA | 92627 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1572 | Veerendra Gupta Trustee | 7380 Stonedale Dr | | | Pleasanton | CA | 94588 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1573 | Vera Neumann | 1111 Morse Ave | #99 | | Sunnyvale | CA | 94089 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1574 | Verna Steger | 5735 East Elsinore Ave | | | Orange | CA | 92869 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1575 | Veronica Eriassi | 3007 N 650 W | | | Pleasant Grove | UT | 84062 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1576 | Veronica M Regevig | 4178 Clarinbridge Cir | | | | CA | 94568 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1577 | Victor Elizondo | 3772 Sunset Ln | | | San Ysidro | CA | 92173 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1578 | Victor L Lund & Patsy Lund | 5248 Golden Rd | | | Pleasanton | CA | 94566 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1579 | Victor Peckham | 1151 5th St | | | Manhattan Beach | CA | 90266 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1580 | Victoria Beatty | 3029 N Cottonwood St Unit 7 | | | Orange | CA | 92865 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1581 | Victoria M Cless | 800 Tunbridge Rd | | | Danville | CA | 94526 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1582 | Vighyan Pratap | 3270 Jelincic Dr | | | Hayward | CA | 94542 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1583 | Vijay Gandhi | 1949 Seabee Pl | | | San Jose | CA | 95133 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1584 | Vijaya M Pokala | 11005 North Seal Sq | | | Cupertino | CA | 95014 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1585 | Vijayalakshmi Vura | 4452 Little Meadow Ct | | | San Jose | CA | 95129 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1586 | Vincent Grant, III | 3535 Newridge Dr | | | Rancho Palos Verdes | CA | 90275 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1587 | Vincent Todd Zinni | 10727 White Oak Ave Ste 105 | | | Granada Hills | CA | 91344 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1588 | Virgil Everage | 4431 Don Ricardo Dr #4 | | | Los Angeles | CA | 90008 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1589 | Virginia L Shamel | PO Box 1646 | | | Seiad Valley | CA | 96086 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1590 | Vivian R Ruiz | 78561 Bent Canyon Ct | | | Bermuda Dunes | CA | 92203 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1591 | Wah Woo Tan & Dolly Miao Zhu Wu | 47528 Curtain Falls Cmn | | | Fremont | CA | 94539 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1592 | Wallace F Chin & Diana L Chin | 170 Audubon Cir | | | Sacramento | CA | 95831 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1593 | Wallace Wolff Jr | 2606 Sunnyvale Dr | | | Antioch | CA | 94509 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1594 | Walter & Dorritt Pearson | 19 Sorrel Ln | | | Rolling Hills Estates | CA | 90274 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1595 | Walter H Bugler | 324 Alta Mesa Dr | | | South San Francisco | CA | 94080 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1596 | Walton White | 17578 Highlands Blvd | | | Sonoma | CA | 95476 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1597 | Wayne Jong | 362 W Laurel Ave | | | Glendora | CA | 91741 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1598 | Wayne Sabatelli | | | | | | | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1599 | Wayne Stickel | 5251 Hartford Way | | | Westminster | CA | 92683 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1600 | Wayne Tyni & Katri Tyni | 13239 Mission Tierra Way | | | Granada Hills | CA | 91344 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1601 | Wei Jia | 1531 Rucker Pl | | | Santa Clara | CA | 95050 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1602 | Wei Wang | 161 Hampton Rd | | | Sharon | MA | 02067 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1603 | Weiping Shen | 2246 Calle Opalo | | | San Clemente | CA | 92673 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1604 | Wendell Bradbury | 1 Avance Ln | | | Foothill Ranch | CA | 92610 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1605 | Wendell Smith | 5422 E Hanbury St | | | Long Beach | CA | 90808 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1606 | Wendy L Murrieta | 8150 Capistrano Dr | | | Stanton | CA | 90680 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1607 | WenXin Zou | 37-2 Qing Cuili Zhifuqu | | | Yantai | Shan Dong | | China | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |

SCHEDULE F ATTACHMENT
Non-Priority

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1608 | William & Carol Horton | 3111 Table Lands Rd | | | Prescott | AZ | 86301 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1609 | William & Irene Ross | 9701 Woolley St | | | Temple City | CA | 91780 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1610 | William & Julie Cygan | 15 Edinburgh Pl | | | Danville | CA | 94526 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1611 | William B Basner | 1744 Poli St | | | Ventura | CA | 93001 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1612 | William C White | 1220 Larnel Pl | | | Los Altos | CA | 94024 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1613 | William D Werner | PO Box 55 | | | Morgan Hill | CA | 95020 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1614 | William E Dutra | 250 Edinburgh Cir | | | Danville | CA | 94526 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1615 | William Esken | 8150 Inspiration Dr | | | Rancho Cucamonga | CA | 91701 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1616 | William G McColl | 4060 Alameda Dr | | | San Diego | CA | 92103 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1617 | William Han | 852 3rd Ave | | | Los Angeles | CA | 90005 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1618 | William Kammerer | 2142 Minnie St | | | Hayward | CA | 94541 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1619 | William Lambeth | 10928 Osage Ave | Apt 16 | | Inglewood | CA | 90304 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1620 | William Lambeth | 10928 S Osage Ave | Apt 16 | | Inglewood | CA | 90304 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1621 | William M Norman | 14511 Savin Ave | | | Irvine | CA | 92606 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1622 | William M Powell | 3078 Mercer Ln | | | San Diego | CA | 92122 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1623 | William Molnar | 5368 Adams Ave | | | San Diego | CA | 92115 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1624 | William R Esken | 8150 Inspiration Dr | | | Rancho Cucamonga | CA | 91701 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1625 | William R Pitcher | 57 Bainbridge Ln | | | Palm Coast | FL | 32137 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1626 | William Ranger | 13122 Edwards St | | | Westminster | CA | 92683 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1627 | William S Jagger | 555 Bakerview Rd PO Box 805 | | | Lopez Island | WA | 98261 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1628 | William Scanlon | 900 W Sunset Blvd | #709 | | West Hollywood | CA | 90069 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1629 | William Youngblood Jr | 110 Summerfield St | | | Danville | CA | 94506 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1630 | Willie Pitchford & Cynthia M Mills | 1505 S California Ave | | | Compton | CA | 90221 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1631 | Willie Tan | 15717 Gun Tree Dr | | | Hacienda Heights | CA | 91745 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1632 | Willie Tan Managing Director | 15717 Gun Tree Dr | | | Hacienda Heights | CA | 91745 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1633 | Wilma J Wilson-Conrad | 5641 W Davit Ave | | | Santa Ana | CA | 92704 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1634 | Winston C Burns, Sr | 3421 West 109th St | | | Inglewood | CA | 90303 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1635 | Wolf Neumann | 1111 Morse Ave | #99 | | Sunnyvale | CA | 94089 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1636 | Womble Bond Dickinson (US) LLP | 1311 Spring St | Ste 1400 | | Atlanta | GA | 30309 | | | Professional Fees | | | | No | $637,811.54 |
| 3.1637 | Woo Hyuk Choi | 5364 Aurora Summit Trl | | | San Diego | CA | 92130 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1638 | Xianfa Deng | 850 Rorke Way | | | Palo Alto | CA | 94303 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1639 | Xiao Yun Liu | 98 Sequoia Tree Ln | | | Irvine | CA | 92612 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1640 | Xiaoguang Qiu | 16713 Magnolia Blvd | | | Encino | CA | 91436 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1641 | Xiaoli Wan | 6728 Whitesail St | | | Carlsbad | CA | 92011 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1642 | Xiaoli Zhang | 2390 Bolella Pl | | | Carlsbad | CA | 92130 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1643 | Xing Liu | 5139 Corona Ct | | | Pleasanton | CA | 94588 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1644 | Yang Myung Kwon | 1920 Lagrange Rd | | | Chula Vista | CA | 91913 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1645 | Yang Myung Kwon | 7880 Airway Rd | Ste B6E | | San Diego | CA | 92154 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1646 | Yaning Wang & Tian Qing Liu | 2512 Telegraph Ave | Ste 343 | | Berkeley | CA | 94704 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1647 | Yannhwa Yvonne Wong | 504 Hanbury Ln | | | Foster City | CA | 94404 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1648 | Yasmin Tikriti | 10524 Woodbridge St | | | Toluca Lake | CA | 91602 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1649 | Yefim Gurevich & Zoya Gurevich | 4822 Van Noord Ave Unit 7 | | | Sherman Oaks | CA | 91423 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1650 | Yi Hong Qi & Jiang Zou | 1010 Wilshire Blvd | Ste 1011 | | Los Angeles | CA | 90017 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1651 | Yihong Peng | 2246 Calle Opalo | | | San Clemente | CA | 92673 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1652 | Yimin Liu | 43450 Southerland Way | | | Fremont | CA | 94539 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1653 | Yimin Liu | 43540 Southerland Way | | | Fremont | CA | 94539 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1654 | Ying Hao Sun | 5451 Elderberry Way | | | Oceanside | CA | 92057 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1655 | Yinong Shi | 316 Avenida De Los Claveles | | | Encinitas | CA | 92024 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1656 | Yixin Wang | 67 Bacon Ct | | | Lafayette | CA | 94549 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1657 | Yolanda Kuo | 1375 Bobolink Cir | | | Sunnyvale | CA | 94087 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |
| 3.1658 | Yu Zhang | 70 Cipresso | | | Irvine | CA | 92618 | | | Purchaser of Life Settlement Interests | x | x | x | No | $0.00 |

**Fill in this information to identify the case:**

Debtor name: **Reliant Life Shares LLC**

United States Bankruptcy Court for the: **Central District of California**

Case number: **22-11305**

☐ Check if this is an amended filing

## Official Form 206G

## Schedule G: Executory Contracts and Unexpired Leases

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.

**Schedule G:**  **Executory Contracts and Unexpired Leases**

**1. Does the debtor have any executory contracts or unexpired leases?**

☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

☑ Yes. Fill in all of the information below even if the contracts or leases are listed on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B).

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.1 | **State what the contract or lease is for and the nature of the debtor's interest** | Reliant Life Shares Series Statutory Trust - Second Amended and Restated Agreement and Declaration of Trust, dated March 16, 2023 | Bank of Utah, as Trustee<br>Attn: Tammy Glover<br>2605 Washington Blvd.<br>Ogden, UT 91403 |
| | **State the term remaining** | Unknown | |
| | **List the contract number of any government contract** | | RLS Grantor, LLC<br>Attn: Scott Grady<br>15260 Ventura Blvd.<br>Suite 1420<br>Sherman Oaks, CA 84401 |
| 2.2 | **State what the contract or lease is for and the nature of the debtor's interest** | The Reliant Life Shares Receivership Statutory Trust, dated June 27, 2024 | Odyssey Transfer and Trust Company<br>2155 Woodlane Drive<br>Suite 100<br>Woodbury, MN 55125 |
| | **State the term remaining** | Unknown | |
| | **List the contract number of any government contract** | | |
| 2.3 | **State what the contract or lease is for and the nature of the debtor's interest** | D&O Insurance Policy | Sompo Internaitional<br>Attn: General Counsel<br>1221 Avenue of the Americas, Floor 18<br>New York, NY 10577 |
| | **State the term remaining** | 10/6/2026 | |
| | **List the contract number of any government contract** | | |

Debtor    Name Reliant Life Shares LLC                                          Case number *(if known)* 22-11305

| 2.4 | **State what the contract or lease is for and the nature of the debtor's interest** | Equipment Lease | Wells Fargo Vendor Financial Services, LLC<br>801 Walnut Street MAC F0006−052<br>Des Moines, IA 50309 |
|-----|---|---|---|
|  | **State the term remaining** | 6/20/2026 | |
|  | **List the contract number of any government contract** | | |

<table>
<tr><td>
**Fill in this information to identify the case:**

Debtor name: Reliant Life Shares LLC

United States Bankruptcy Court for the: Central District of California

Case number: 22-11305
</td></tr>
</table>

☐ Check if this is an amended filing

## Official Form 206H
## Schedule H: Codebtors

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Does the debtor have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

☑ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, *Schedules D-G*.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | **Check all schedules that apply:** |
| 2.1<br>18LS Holdings, LLC, a California LLC | 18LS Holdings, LLC, a California LLC<br>9 Azara Lane<br>Ladera Ranch, CA 92694 | Daniel B. Cooper | ☑ D<br>☐ E/F<br>☐ G |
| 2.2<br>LaForce Holdings, LLC, a California LLC | LaForce Holdings, LLC, a California LLC<br>149 S. Barrington Avenue, Suite 461<br>Los Angeles, CA 90049 | Daniel B. Cooper | ☑ D<br>☐ E/F<br>☐ G |
| 2.3<br>PB Consulting, a California LLC | PB Consulting, a California LLC<br>4910 Topeka Drive<br>Tarzana, CA 91356 | Daniel B. Cooper | ☑ D<br>☐ E/F<br>☐ G |
| 2.4<br>PB Consulting #2, LLC, a California LLC | PB Consulting #2, LLC, a California LLC<br>4910 Topeka Drive<br>Tarzana, CA 91356 | Daniel B. Cooper | ☑ D<br>☐ E/F<br>☐ G |

Debtor    Reliant Life Shares LLC
Name

Case number *(if known)* 22-11305

2.5
Romelli Cainong, Trustee
for the 2007 Irrevocable
Octopus Trust, the RLM
Trust, and the 2007
Irrevocable MMA Trust

Romelli Cainong, Trustee for the 2007 Irrevocable
Octopus Trust, the RLM Trust, and the 2007 Irrevocable
MMA Trust
Address Unknown

Daniel B. Cooper

☑ D
☐ E/F
☐ G

2.6
Scott Grady

Scott Grady
"c/o Christopher Moore Stevens "
1475 Island Avenue #1905
San Diego, CA 92101

Daniel B. Cooper

☑ D
☐ E/F
☐ G

2.7
Sean Michaels

Sean Michaels
c/o Winget Spadafora Schwartzberg LLP
Attn: Timothy Fredricks
1900 Avenue of the Stars, Suite 45
Los Angeles, CA 90067

Daniel B. Cooper

☑ D
☐ E/F
☐ G

| Fill in this information to identify the case: |
| --- |
| Debtor name: Reliant Life Shares LLC |
| United States Bankruptcy Court for the: Central District of California |
| Case number: 22-11305 |

☐ Check if this is an amended filing

Official Form 202

## Declaration Under Penalty of Perjury for Non-Individual Debtors

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☑ Schedule A/B: Assets–Real and Personal Property (Official Form 206A/B)

☑ Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206D)

☑ Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206E/F)

☑ Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G)

☑ Schedule H: Codebtors (Official Form 206H)

☑ Summary of Assets and Liabilities for Non-Individuals (Official Form 206Sum)

☐ Amended Schedule _____

☐ Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders (Official Form 204)

☐ Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

12/20/2024
_____
Executed on

_____
Signature of individual signing on behalf of debtor
Nicholas Rubin
_____
Printed name
Chief Restructuring Officer
_____
Position or relationship to debtor

**UNITED STATES BANKRUPTCY COURT**

**CENTRAL DISTRICT OF CALIFORNIA**

**SAN FERNANDO VALLEY DIVISION**

In re:

Reliant Life Shares, LLC

     Debtor.

Case No.: 1:24-bk-11695-MB

Chapter 11

**STATEMENT OF FINANCIAL AFFAIRS**
**OF DEBTOR RELIANT LIFE SHARES LLC**
**(CASE NO. 22-19454)**

**RAINES FELDMAN LITTRELL LLP**
Hamid R. Rafatjoo, State Bar No. 181564
*hrafatjoo@raineslaw.com*
Kyra E. Andrassy, State Bar No. 207959
*kandrassy@raineslaw.com*
1900 Avenue of the Stars, 19th Floor
Los Angeles, CA 90067
Telephone:    (310) 440-4100
Facsimile:    (310) 499-4877

Counsel for Reliant Life Shares, LLC, Debtor and
Debtor-In-Possession

## UNITED STATES BANKRUPTCY COURT

## CENTRAL DISTRICT OF CALIFORNIA

## SAN FERNANDO VALLEY DIVISION

| | |
|---|---|
| In re | Case No. 1:24-bk-11695-MB |
| RELIANT LIFE SHARES, LLC, a California limited liability company, | Chapter 11 |
| Debtor and Debtor-in-Possession. | **GLOBAL NOTES TO SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS** |

Reliant Life Shares, LLC (the "Debtor"), is filing its Schedules of Assets and

Liabilities (collectively, the "Schedules") and Statements of Financial Affairs (collectively, the

"Statements," and together with the Schedules, collectively, the "Schedules and Statements")

in the United States Bankruptcy Court for the Central District of California, San Fernando

Valley Division (the "Court").  The Debtor, through its chief restructuring officer, Nicholas

Rubin, and with assistance from the Debtor's professionals and from Christopher Conway, the

state-court appointed receiver for the Debtor, and his professionals prepared the Schedules and

Statements in accordance with section 521 of title 11 of the United States Code

(the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure

(the "Bankruptcy Rules").

These notes pertain to, are incorporated by reference in, and comprise an integral part

of, all of the Schedules and Statements.  These notes should be referred to as part of, and

reviewed in connection with, the Schedules and Statements and are not intended to be fully

1

reconciled with any financial statements or other reporting that might have been done by the Debtor.[1]

The Debtor has used commercially reasonable efforts given the circumstances to ensure the accuracy and completeness of the information and data used in preparing the Schedules and Statements.  Inadvertent errors, omissions or inaccuracies may exist in the Schedules and Statements.  The Debtor and its estate reserve all rights to amend or supplement the Schedules and Statements as may be necessary and appropriate.

Basis of Presentation.  The Schedules and Statements contain unaudited information that is subject to further review and potential adjustment. The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("GAAP").

"As of" Information Date.  Unless otherwise indicated herein or in the Schedules and Statements, all financial information for the Debtors in the Schedules and Statements and these notes is provided as of October 7, 2024 (the "Petition Date") or as close thereto as reasonably practicable under the circumstances.

Available Information.  In June 2023, the Los Angeles County Superior Court appointed Christopher Conway as a receiver at the request of a judgment creditor. Subsequently, the Receiver's powers were expanded, mostly recently by the *Order Modifying and Expanding Receivership and Granting Additional Powers to Receiver* (the "Receivership Order").   Pursuant to the Receivership Order, as of the Petition Date, the Receiver was the sole person in control of the Debtor, with the Debtor's officers, members, managers, and employees, among others, having been stripped of any powers.

Although upon the Receiver's appointment, the Debtor's officers and employees were ordered to cooperate with the Receiver and to provide him with books and records, the Receiver did not receive most of what he requested or needed from the Debtor's officers and

---

[1]    These notes are in addition to any specific notes that may be contained in each of the Schedules or Statements. The fact that the Debtor has prepared a general note herein with respect to any of the Schedules and Statements and not to others should not be interpreted as a decision by the Debtor to exclude the applicability of such general note to the Debtor's remaining Schedules and Statements, as appropriate.

10438335.2

employees and instead was forced to obtain it from third parties, including the trustee of the statutory trust for which the Debtor was the grantor, and from financial institutions. The Receiver did not receive the financial records from the Debtor's former officers or employees and only received two bank statements for closed accounts.

On October 7, 2024, and using his authority under the Receivership Order, the Receiver formally retained an independent manager for the Debtor who then retained Nicholas Rubin of Force 10 Partners, LLC as the chief restructuring officer ("CRO"). The Receiver has provided Mr. Rubin with access to the books and records that the Receiver and his team were able to compile.

In preparing the Schedules and Statements, the Debtor, now guided by the CRO, relied upon the books and records compiled by the Receiver. Except as to the activities of the Receiver, the Debtor cannot guarantee the accuracy or completeness of the Schedules and Statement of Financial Affairs because the Receiver was not involved until June 2023 (and then in a more limited capacity) and the CRO was retained shortly before the bankruptcy filing.

As a result, inadvertent errors, omissions or inaccuracies may exist in the Schedules and Statements, and the receipt or discovery of subsequent information may result in material changes to the Schedules and Statements. The Debtor cannot guarantee or warrant the accuracy or completeness of the data that is provided herein and, on behalf of itself and its employees, officers, agents, advisors, and attorneys, disclaims any liability to any third party arising out of or related to the information contained in the Schedules and Statements, and reserve all rights with respect thereto. The Debtor reserves its right to amend, supplement, or otherwise modify the Schedules and Statements from time to time, in all respects, as may be necessary and appropriate. Notwithstanding the foregoing, the Debtor and its CRO and the Debtor's agents and professionals expressly do not undertake any obligation to update, modify, revise, or re-categorize the information provided herein, or to notify any third party should the information be updated, modified, revised, or re-categorized, except as expressly required by the Bankruptcy Code.

10438335.2

1

2                          <u>Summary of Significant Reporting Policies</u>

3              The following is a summary of certain significant reporting policies:

4        • <u>Valuation</u>.  The Debtor's assets appear to include contingent interests in

5          forfeited beneficial interests in the sub-trusts that hold the life insurance

6          policies.  The Debtor is in the process of retaining a firm to do medical updates

7          for the insureds so that the policies can be valued, and the Debtor will work

8          with the trustees to identify the forfeited interests and to then place a value on

9          them.  As of the time of preparation of the Schedules and Statements, given

10         their contingent nature, the Debtor does not have any accurate way to identify

11         or value these interests so they are listed generally as assets with an unknown

12         value.

13       • <u>Estimates and Assumptions</u>.  Because of the timing of the filings, the Debtor

14         was required to make certain estimates and assumptions that may have affected

15         the reported amounts of these assets and liabilities. Actual results could differ

16         from those estimates, perhaps materially. The Debtor reserves all rights to

17         amend the reported amounts of assets and liabilities to reflect changes in those

18         estimates or assumptions.

19       • <u>Liabilities</u>.  Claims of the Debtor's clients, who held or hold beneficial interests

20         in the sub-trusts that own the insurance policies, are listed as contingent,

21         unliquidated, and disputed because the Debtor has no ability, as of the Petition

22         Date, to determine to what extent they are creditors of the Debtor or how much

23         their claims should be.  The allowed amount of these claims as against the

24         Debtor will be determined through the claims process, but that process is not

25         expected to affect the fact that these clients hold or may hold beneficial

26         interests in sub-trusts.  In addition, the Debtor has not included as creditors

27         employees whose prepetition wages were authorized to be paid by the Court.

28

10438335.2

- Causes of Action.  Because of the state of the Debtor's books and records and the absence of financial data, the Debtor will need to conduct a forensic accounting to determine the Debtor's inflows and outflows, which will in turn assist the Debtor in identifying potential causes of action.  Because this analysis is ongoing, the Debtor is unable to list all of its causes of action or potential causes of action against third parties as assets in the Schedules and Statements, including, without limitation, causes of actions arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers. The Debtor reserves all rights with respect to any cause of action (including avoidance actions), controversy, right of setoff, cross-claim, counterclaim, or recoupment and any claim on contracts or for breaches of duties imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license, and franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, assertible directly or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, in law or in equity, or pursuant to any other theory of law it may have, and neither these notes nor the Schedules and Statements shall be deemed a waiver of any such claims or causes of action or in any way prejudice or impair the assertion of such claims or causes of action.

Unknown or Undetermined Amounts.  Where a description of an amount is left blank or listed as "unknown" or "undetermined," such response is not intended to reflect upon the materiality of such amount.

Signature.  The Schedules and Statements are signed by Nicholas D. Rubin, Chief Restructuring Officer for the Debtor and an authorized signatory of the Debtor.  In reviewing and signing the Statements and Schedules, Mr. Rubin has relied upon the efforts, statements,

10438335.2

1  and representations of the Receiver and the Receiver's professionals and advisors. Mr. Rubin

2  has not (and could not have) personally verified the accuracy of each statement and

3  representation contained in the Statements and Schedules, including statements and

4  representations concerning amounts owed to creditors, classification of such amounts, and

5  creditor addresses.

6        <u>Reservation of Rights</u>. The Debtor reserves all rights to (i) amend or supplement the

7  Schedules and Statements from time to time, in all respects, as may be necessary or

8  appropriate, including, without limitation, the right to amend the Schedules and Statements

9  with respect to any claim description or designation; (ii) dispute or otherwise assert offsets or

10  defenses to any claim reflected in the Schedules and Statements as to amount, liability,

11  priority, status, or classification; (iii) subsequently designate any claim as "disputed,"

12  "contingent," or "unliquidated;" or object to the extent, validity, enforceability, priority, or

13  avoidability of any claim.  Listing a claim does not constitute an admission of liability by the

14  Debtor against which the claim is listed.  Furthermore, nothing contained in the Schedules and

15  Statements shall constitute a waiver of rights with respect to the Debtor's chapter 11 case,

16  including without limitation issues involving claims, defenses, equitable subordination, and/or

17  causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any

18  other relevant non-bankruptcy laws to recover assets or avoid transfers.  Any specific

19  reservation of rights contained elsewhere in these notes does not limit in any respect the

20  general reservation of rights contained in this paragraph.  Notwithstanding the foregoing, the

21  Debtor shall not be required to update the Schedules and Statements except as may be required

22  by the Bankruptcy Code or otherwise ordered by the Court.

23  <u>NOTES FOR SCHEDULES</u>

24        <u>Schedule G – Executory Contracts and Unexpired Leases</u>.  Omission of a contract,

25  lease or other agreement from Schedule G does not constitute an admission that such omitted

26  contract, lease or agreement is not an executory contract or unexpired lease.  Likewise, the

27  listing of an agreement on Schedule G does not constitute an admission that such agreement is

28  an executory contract or unexpired lease, or that such agreement was in effect or unexpired on

10438335.2

1   the Petition Date or is valid or enforceable.  The agreements listed on Schedule G may have

2   expired, or may have been modified, amended, or supplemented from time to time by various

3   amendments, restatements, waivers, estoppel certificates, letters and other documents,

4   instruments and agreements that may not be listed on Schedule G.

5                                   NOTES FOR STATEMENTS

6          <u>Questions 1 and 2</u>.  Questions 1 and 2 ask for gross revenues from the business and

7   non-business revenue for the current year and the two prior years.  For the reasons set forth

8   above and because the Debtor appears to have not filed a tax return since 2020, the Debtor can

9   only provide this information from the time of the Receiver's appointment in June 2023.

10         <u>Question 3</u>.  These receivables relate to repayment of advances the Debtor caused to be

11  made for premium payments due from August through December 2024 and they are listed here

12  out of an abundance of caution and without any admission that the Debtor is actually the

13  owner of these receivables, as opposed to the trust that holds the policies.

14         <u>Question 9</u>.  Question 9 asks for gifts and charitable contributions in the two years

15  prior to the Petition Date.  For the reasons set forth above, the Debtor can only provide this

16  information from the time of the Receiver's appointment in June 2023.

17         <u>Question 13</u>.  Question 13 asks for any transfers of money or property in the two years

18  prepetition other than property transferred in the ordinary course of business.  For the reasons

19  set forth above, the Debtor can only answer this question from June 2023 forward.

20         <u>Question 14</u>.  Question 14 asks for all previous addresses used by the Debtor in the

21  three years prepetition as well as the dates they were used.  For the reasons set forth above, the

22  Debtor does not know all of the addresses that may have been used for it in the past three

23  years, although the Debtor will list addresses of which it is aware, although it cannot answer

24  when the addresses were used.

25         <u>Question 16</u>.  Question 16 asks whether the Debtor collects and retains personally

26  identifiable information of its customers.   The Debtor does have contracts with its clients that

27  contain some personally identifiable information and that were entered into prior to the

28

10438335.2

1    Receiver's appointment, but neither the CRO nor the Receiver know whether the Debtor had a

2    privacy policy about that information.

3         Question 17. Question 17 asks whether within the 6 years prepetition, any employees

4    of the Debtor have been participants in a retirement plan made available by the Debtor as an

5    employee benefit. For the reasons set forth above, the Debtor is unable to answer this

6    question.

7         Question 18. Question 18 asks about whether there were any financial instruments or

8    accounts held in the Debtor's name or for its benefit that were closed, sold, moved or

9    transferred in the year prepetition. The Debtor has responded to this question with information

10   obtained from the Receiver. However, because the Debtor's former officers and employees

11   did not cooperate with the Receiver and turnover all of the Debtor's financial records, it is

12   possible that there were accounts in the Debtor's name or held for the Debtor's benefit that

13   were closed, sold, or moved in the year prepetition of which the Debtor is not aware.

14        Question 19. Question 19 asks if the Debtor had any safe deposit boxes in the year

15   prepetition. The Debtor can only answer this question based on the knowledge of the

16   Receiver. Because the Debtor's former officers and employees did not cooperate with the

17   Receiver and turnover all of the Debtor's financial records or provide useful information, it is

18   possible that the Debtor has a safe deposit box that the Receiver and CRO are not aware of.

19        Question 20. Question 20 asks if the Debtor had any property in storage units or

20   warehouses in the year prepetition. The Debtor can only answer this question based on the

21   knowledge of the Receiver. Because the Debtor's former officers and employees did not

22   cooperate with the Receiver and turnover all of the Debtor's financial records or provide useful

23   information, it is possible that the Debtor has a storage unit that the Receiver and CRO are not

24   aware of.

25        Question 21. This question asks for a list of property that the Debtor holds or controls

26   that another entity owns. Again, the Debtor can only respond to this question based on the

27   knowledge of the Receiver, so it is possible that there may be such property of which the

28   Debtor is currently unaware.

10438335.2

1        Question 25.  This question asks for any business for which the Debtor was an owner,

2    partner, members, or otherwise a person in control in the 6 years prepetition.  The Debtor can

3    only respond to this question based on the Receiver's knowledge, so it is possible that the

4    Debtor has an interest in entities of which it is presently unaware.

5        Question 26.  This question asks for information about all accountants and bookkeepers

6    in possession of the Debtor's books and records within 2 years prepetition and who prepared

7    financial statements in the past two years.  The Debtor can answer this question to the extent

8    of the Receiver's knowledge, but it is possible that there are accountants or bookkeepers of

9    which the Receiver is unaware who had possession of some of the Debtor's books and records

10   or who prepared financial statements that the Receiver has not seen.  The Receiver also has no

11   knowledge of whether the Debtor issued a financial statement prior to the Receiver taking over

12   control of the Debtor.

13       Question 32.  Question 32 asks if within 6 years of the filing of the case, the Debtor as

14   an employer was responsible for contributing to a pension fund.  The Debtor has no

15   knowledge prior to June 2023 and although the Receiver and the Debtor have not seen any

16   information that would lead them to believe that there was a pension fund at any point in time,

17   cannot say under penalty of perjury that there was not.

18       Global Notes Control. If the Schedules or Statements differ from any of the foregoing

19   notes, the notes shall control.

20

21

22   DATED:  December 20, 2024          RAINES FELDMAN LITTRELL, LLP

23

24                                     By:  _____/s/ Kyra E. Andrassy_____

25                                          KYRA E. ANDRASSY
                                            Counsel for Reliant Life Shares, LLC

26

27

28

10438335.2

**Fill in this information to identify the case:**

Debtor name: Reliant Life Shares LLC

United States Bankruptcy Court for the: Central District of California

Case number: 22-11305

☐ **Check if this is an amended filing**

## Official Form 207

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    *04/22*

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

**Part 1:**   **Income**

**1. Gross revenue from business**

☐ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:** From 1/1/2024 to Filing Date | ☑ Operating a business<br>☐ Other<br>See Note | $0.00 |
| **For prior year:** From 1/1/2023 to 12/31/2023 | ☑ Operating a business<br>☐ Other | See Note |
| **For the year before that:** From 1/1/2022 to 12/31/2022 | ☑ Operating a business<br>☐ Other | See Note |

Refer to Global Notes to Schedules and Statement of Financial Affairs

**2. Non-business revenue**

Include revenue regardless of whether that revenue is taxable. Non-business income may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐ None

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:** From 1/1/2024 to Filing Date | See Note | $0.00 |
| **For prior year:** From 1/1/2023 to 12/31/2023 | Net Sale Proceeds - Policies, See Note | $6,840,000.00 |
| **For the year before that:** From 1/1/2022 to 12/31/2022 | See Note | Unknown |

Debtor _____Reliant Life Shares LLC_____     Case number *(if known)* 22-11305
Name

Refer to Global Notes to Schedules and Statement of Financial Affairs

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

**3. Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers - including expense reimbursements - to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1<br><br>See SOFA 3 Attachment | | $2,281,695.82 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other |

**4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1<br><br>Daniel B. Cooper<br>c/o Law Offices of Michael Goch APC<br>21700 W. Oxnard Street #1750<br>Woodland Hills, CA 91367-0000<br><br>Relationship to debtor<br>Judgment Creditor/ Former Member and Director | 5/1/2024 | $125,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other<br>Settlement |
| 4.2<br><br>Daniel B. Cooper<br>c/o Law Offices of Michael Goch APC<br>21700 W. Oxnard Street #1750<br>Woodland Hills, CA 91367-0000<br><br>Relationship to debtor<br>Judgment Creditor/ Former Member and Director | 5/15/2024 | $125,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other<br>Settlement |

Debtor ___Reliant Life Shares LLC___    Case number *(if known)*22–11305
   Name

**4.3**

Daniel B. Cooper
c/o Law Offices of Michael Goch APC
21700 W. Oxnard Street #1750
Woodland Hills, CA 91367-0000

5/30/2024     $125,000.00

Relationship to debtor
Judgment Creditor/ Former Member and
Director

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [ ] Suppliers or vendors
- [ ] Services
- [x] Other

Settlement

**4.4**

Daniel B. Cooper
c/o Law Offices of Michael Goch APC
21700 W. Oxnard Street #1750
Woodland Hills, CA 91367-0000

6/14/2024     $125,000.00

Relationship to debtor
Judgment Creditor/ Former Member and
Director

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [ ] Suppliers or vendors
- [ ] Services
- [x] Other

Settlement

**5. Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller.
Do not include property listed in line 6.

- [x] None

| Creditor's name and address | Description of the property | Date | Value of property |
|---|---|---|---|
| **5.1** | | | |

**6. Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

- [x] None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| **6.1** | | | |
| | Last 4 digits of account number | | |

**Part 3:**     **Legal Actions or Assignments**

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

- [ ] None

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| **7.1** **Name** See SOFA 7 Attachment **Case number** | | Name _____ Street _____ City ____ State __ Zip __ | ☐ Pending ☐ On appeal ☐ Concluded |

**8. Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☐ None

| Custodian's name and address | Description of the property | Value |
|---|---|---|
| **8.1** | | |
| Custodian's name and address<br>Christopher Conway | All assets, however there were no bank accounts, physical or real property when receiver was appointed | Unknown |
| Street<br>2472 Jett Ferry Road, Suite 400-191 | Case title<br>RELIANT LIFE SHARES, LLC, a California Limited Liability Company, Plaintiff, vs. DANIEL B. COOPER, an individual; and RICHARD D. COOPER, in his capacity as Trustee of the 2010 Irrevocable Trust of BBC, | Court name and address<br>Name<br>Superior Court of California |
| City    State    Zip<br>Atlanta    GA    30338 | Case number<br>BC604858 | Street<br>6230 Sylmar Avenue |
| | Date of order or assignment<br>6/23/2023 | City    State    Zip<br>Van Nuys    CA    91401 |

## Part 4:    Certain Gifts and Charitable Contributions

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| **9.1** | | | |
| Recipient's name<br>Refer to Global Notes to Schedules and Statement of Financial Affairs | | | |
| Street | | | |
| City    State    Zip | | | |
| **Recipient's relationship to debtor** | | | |

## Part 5:    Losses

**10. All losses from fire, theft, or other casualty within 1 year before filing this case**

☑ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets – Real and Personal Property). | Date of loss | Value of property lost |
|---|---|---|---|
| **10.1** | | | |

| Part 6: | Certain Payments or Transfers |
|---------|-------------------------------|

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| **11.1** Force Ten Partners LLC<br>5271 California Ave. Suite 270<br>Irvine, CA 92617<br><br>**Email or website address**<br>https://www.force10partners.com/<br><br>**Who made the payment, if not debtor?** | | 10/7/2024 | $250,000.00 |
| **11.2** Raines Feldman Littrell LLP<br>1900 Avenue of the Stars<br>19th Floor<br>Los Angeles, CA 90067<br><br>**Email or website address**<br>https://www.raineslaw.com/<br><br>**Who made the payment, if not debtor?** | | 10/7/2024 | $250,000.00 |
| **11.3** Stretto<br>410 Exchange, Ste. 100<br>Irvine, CA 92602<br><br>**Email or website address**<br>https://www.stretto.com/<br><br>**Who made the payment, if not debtor?** | | 10/7/2024 | $35,000.00 |
| **11.4** Teneo Capital LLC<br>280 Park Ave, 4th Floor<br>New York, NY 10017<br><br>**Email or website address**<br>https://www.teneo.com/<br><br>**Who made the payment, if not debtor?** | | 10/7/2024 | $60,000.00 |

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.

Do not include transfers already listed on this statement.

☑ None

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|
| 12.1 | | | |
| _____ Trustee _____ | _____ | _____ | _____ |

**13. Transfers not already listed on this statement**

List any transfers of money or other property  by sale, trade, or any other means  made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☐ None

| Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|
| 13.1 | | | |
| Refer to Global Notes to Schedules and Statement of Financial Affairs _____ Relationship to debtor _____ | _____ | _____ | _____ |

| Part 7: | Previous Locations |
|---|---|

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| Address | | Dates of occupancy | |
|---|---|---|---|
| 14.1 | | | |
| Street 15620 Ventura Boulevard, Ste 1420 | | From Unknown | to Unknown |
| City Sherman Oaks | State CA    Zip 91403-5348 | | |
| 14.2 | | | |
| Street 2472 Jett Ferry Rd, Ste 400-191 | | From 8/2/2023 | to 10/7/2024 |
| City Atlanta | State GA    Zip 30338 | | |

Debtor ___Reliant Life Shares LLC___    Case number *(if known)*_22-11305___
Name

**Part 8:    Health Care Bankruptcies**

**15. Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:

☐ diagnosing or treating injury, deformity, or disease, or

☐ providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to part 9.

☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| 15.1 | | |

Street _____

City _____  State _____  Zip _____

**Location where patient records are maintained**(if different from facility address). If electronic, identify any service provider

_____

**How are records kept?**
Check all that apply:

☐ Electronically

☐ Paper

**Part 9:    Personally Identifiable Information**

**16. Does the debtor collect and retain personally identifiable information of customers?**

☐ No.

☑ Yes. State the nature of the information collected and retained.    Investors - Name, DOB, SSN, Address, Phone, Email, Net Worth, Income, Banking Information

Does the debtor have a privacy policy about that information?

☐ No

☐ Yes

Refer to Global Notes to Schedules and Statement of Financial Affairs

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.

☐ Yes. Does the debtor serve as plan administrator?

    ☐ No. Go to Part 10.

    ☐ Yes. Fill in below:

**Name of plan**                                    **Employer identification number of the plan**

_____                _____

Has the plan been terminated?

☐ No

☐ Yes

Refer to Global Notes to Schedules and Statement of Financial Affairs

**Part 10:  Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

## 18. Closed financial accounts

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| 18.1 Name<br>Refer to Global Notes to Schedules and Statement of Financial Affairs<br>Street<br>City   State   Zip | _____ | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☐ Other | _____ | _____ |

## 19. Safe deposit boxes

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☐ None

| Depository institution name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| 19.1 Name<br>Refer to Global Notes to Schedules and Statement of Financial Affairs<br>Street<br>City   State   Zip | Address | | ☐ No<br>☐ Yes |

## 20. Off-premises storage

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| 20.1 Name<br>Refer to Global Notes to Schedules and Statement of Financial Affairs<br>Street<br>City   State   Zip | Address | | ☑ No<br>☐ Yes |

## Part 11:   Property the Debtor Holds or Controls that the Debtor Does Not Own

### 21. Property held for another
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property

☐ None

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.1 Confidential List of Investors in Policy No. LH6768 | Debtor's Bank Account at M&T Bank | Insurance Policy Proceeds due to Investors in Policy No. LH6768 | $330,378.34 |

## Part 12:   Details About Environmental Information

For the purpose of Part 12, the following definitions apply:

- *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

### 22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders
☑ No.

☐ Yes. Provide details below.

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.1 _____ Case Number | Name _____ Street _____ City ___ State ___ Zip | _____ | ☐ Pending ☐ On appeal ☐ Concluded |

### 23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?
☑ No

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 23.1 Name _____ Street _____ City ___ State ___ Zip | Name _____ Street _____ City ___ State ___ Zip | _____ | _____ |

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.1 | | | |
| Name | Name | | |
| Street | Street | | |
| City        State    Zip | City                State    Zip | | |

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

**25. Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.1 | | EIN |
| Refer to Global Notes to Schedules and Statement of Financial Affairs | | **Dates business existed**<br>From                    to |

**26. Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|
| 26a.1 | |
| Christopher Conway, Receiver<br>2472 Jett Ferry Road, Suite 400-191<br>Atlanta, GA 30338 | From<br>8/2/2023            to<br>10/7/2024 |
| 26a.2 | |
| Scott Grady<br>"c/o Christopher Moore Stevens "<br>1475 Island Avenue #1905<br>San Diego, CA 92101 | From<br>Unknown            to<br>Unknown |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|
| 26b.1 | |
| Refer to Global Notes to Schedules and Statement of Financial Affairs | From                    to |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1 <br><br> Christopher Conway, Receiver <br> 2472 Jett Ferry Road, Suite 400-191 <br> Atlanta, GA 30338 | |
| 26c.2 <br><br> Scott Grady <br> "c/o Christopher Moore Stevens " <br> 1475 Island Avenue #1905 <br> San Diego, CA 92101 | |

Unknown additional parties, refer to Global Notes to Schedules and Statement of Financial Affairs

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☑ None

| Name and address |
|---|
| 26d.1 |

## 27. Inventories

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☑ No

☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

## 28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name and Address | Position and nature of any interest | % of interest, if any |
|---|---|---|
| 28.1 <br><br> Christopher Conway, Receiver <br> 2472 Jett Ferry Road, Suite 400-191 <br> Atlanta, GA 30338 | Receiver (8/2/2023-10/7/2024) | 0% |
| 28.2 <br><br> Scott Grady <br> "c/o Christopher Moore Stevens " <br> 1475 Island Avenue #1905 <br> San Diego, CA 92101 | Member (through direct ownership or Trusts) | 100% |

**29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☑ No

☐ Yes. Identify below.

| Name and Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|
| 29.1 | | From ___ to ___ |

**30. Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No

☑ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.1    See SOFA 4 | | | |

| Relationship To Debtor |
|---|
| |

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☑ No

☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| 31.1    Refer to Global Notes to Schedules and Statement of Financial Affairs | EIN |

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ No

☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|
| 32.1    Refer to Global Notes to Schedules and Statement of Financial Affairs | EIN |

SOFA 3 ATTACHMENT
Certain payments to creditors with claims arising during this case

| Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Bank of Utah | 50 South 200 East | Suite 110 | | | Salt Lake City | UT | 84111 | | 10/4/2024 | $106,932.46 | Premium Funding |
| Bank of Utah | 50 South 200 East | Suite 110 | | | Salt Lake City | UT | 84111 | | 10/7/2024 | $125,677.76 | Premium Funding |
| Bank of Utah | 50 South 200 East | Suite 110 | | | Salt Lake City | UT | 84111 | | 10/7/2024 | $128,118.43 | Premium Funding |
| Bank of Utah | 50 South 200 East | Suite 110 | | | Salt Lake City | UT | 84111 | | 9/24/2024 | $20,882.87 | Premium Funding |
| Bank of Utah | 50 South 200 East | Suite 110 | | | Salt Lake City | UT | 84111 | | 8/27/2024 | $194,692.25 | Premium Funding |
| Bank of Utah | 50 South 200 East | Suite 110 | | | Salt Lake City | UT | 84111 | | 7/30/2024 | $363,156.94 | Premium Funding |
| **Bank of Utah Total** | | | | | | | | | | **$939,460.71** | |
| | | | | | | | | | | | |
| Brighthouse Life-Premium for Policy DJ8965 | 11225 North Community House Rd | | | | Charlotte | NC | 28277 | | 7/15/2024 | $4,245.00 | Premium Payment |
| Brighthouse Life-Premium for Policy DJ8965 | 11225 North Community House Rd | | | | Charlotte | NC | 28277 | | 7/30/2024 | $4,245.00 | Premium Payment |
| **Brighthouse Life-Premium for Policy DJ8965 Total** | | | | | | | | | | **$8,490.00** | |
| | | | | | | | | | | | |
| CAC Specialty Insurance | 115 Office Park Drive | | | | Birmingham | AL | 35223 | | 10/7/2024 | $201,201.00 | D&O Insurance |
| **CAC Specialty Insurance Total** | | | | | | | | | | **$201,201.00** | |
| | | | | | | | | | | | |
| EC Barrett | 750 Hammond Drive | Bldg 17 | | | Atlanta | GA | 30328 | | 7/29/2024 | $300.00 | Bookkeeping |
| **EC Barrett Total** | | | | | | | | | | **$300.00** | |
| | | | | | | | | | | | |
| ECB Administrative Services | 750 Hammond Drive | Bldg 17 | | | Atlanta | GA | 30328 | | 10/1/2024 | $3,477.00 | Bookkeeping |
| ECB Administrative Services | 750 Hammond Drive | Bldg 17 | | | Atlanta | GA | 30328 | | 9/5/2024 | $160.00 | Bookkeeping |
| ECB Administrative Services | 750 Hammond Drive | Bldg 17 | | | Atlanta | GA | 30328 | | 9/5/2024 | $6,420.00 | Bookkeeping |
| ECB Administrative Services | 750 Hammond Drive | Bldg 17 | | | Atlanta | GA | 30328 | | 7/29/2024 | $2,295.00 | Bookkeeping |
| **ECB Administrative Services Total** | | | | | | | | | | **$12,352.00** | |
| | | | | | | | | | | | |
| Equitable Life Insurance Company-Premium for VR7097 Policy | Attn: Lockbox 371888 | 500 Ross Street | 154-0460 | | Pittsburgh | PA | 15262 | | 8/27/2024 | $4,459.42 | Premium Payment |
| Equitable Life Insurance Company-Premium for VR7097 Policy | Attn: Lockbox 371888 | 500 Ross Street | 154-0460 | | Pittsburgh | PA | 15262 | | 10/4/2024 | $4,459.42 | Premium Payment |
| Equitable Life Insurance Company-Premium for VR7097 Policy | Attn: Lockbox 371888 | 500 Ross Street | 154-0460 | | Pittsburgh | PA | 15262 | | 10/7/2024 | $4,459.42 | Premium Payment |
| Equitable Life Insurance Company-Premium for VR7097 Policy | Attn: Lockbox 371888 | 500 Ross Street | 154-0460 | | Pittsburgh | PA | 15262 | | 10/7/2024 | $4,459.42 | Premium Payment |
| Equitable Life Insurance Company-Premium for VR7097 Policy | Attn: Lockbox 371888 | 500 Ross Street | 154-0460 | | Pittsburgh | PA | 15262 | | 7/15/2024 | $4,459.42 | Premium Payment |
| Equitable Life Insurance Company-Premium for VR7097 Policy | Attn: Lockbox 371888 | 500 Ross Street | 154-0460 | | Pittsburgh | PA | 15262 | | 7/30/2024 | $4,459.42 | Premium Payment |
| **Equitable Life Insurance Company-Premium for VR7097 Policy Total** | | | | | | | | | | **$26,756.52** | |
| | | | | | | | | | | | |
| First Legal Deposition Services, LLC | PO Box 743451 | | | | Los Angeles | CA | 90074-3451 | | 9/30/2024 | $2,354.25 | Deposition Services |
| **First Legal Deposition Services, LLC Total** | | | | | | | | | | **$2,354.25** | |
| | | | | | | | | | | | |
| Intermedia | 1050 Enterprise Way | Ste. 200 | | | Sunnyvale | CA | 94089 | | 10/3/2024 | $300.60 | MS Office Subscription |
| Intermedia | 1050 Enterprise Way | Ste. 200 | | | Sunnyvale | CA | 94089 | | 9/5/2024 | $312.18 | MS Office Subscription |
| Intermedia | 1050 Enterprise Way | Ste. 200 | | | Sunnyvale | CA | 94089 | | 8/5/2024 | $312.18 | MS Office Subscription |
| **Intermedia Total** | | | | | | | | | | **$924.96** | |
| | | | | | | | | | | | |
| ISC Holdings, LLC | 2472 Jett Ferry Road | Ste 400-358 | | | Atlanta | GA | 30338 | | 10/4/2024 | $11,810.00 | Policy Servicing |
| ISC Holdings, LLC | 2472 Jett Ferry Road | Ste 400-358 | | | Atlanta | GA | 30338 | | 9/26/2024 | $3,000.00 | Policy Servicing |
| **ISC Holdings, LLC Total** | | | | | | | | | | **$14,810.00** | |
| | | | | | | | | | | | |
| Jilio-Ryan, Hunter & Olsen | 14661 Franklin Avenue | Ste 150 | | | Tustin | CA | 92780 | | 10/3/2024 | $3,937.02 | Deposition Services |
| **Jilio-Ryan, Hunter & Olsen Total** | | | | | | | | | | **$3,937.02** | |
| | | | | | | | | | | | |
| KLDiscovery Ontrack | 9023 Columbine Road | | | | Eden Prairie | MN | 55347 | | 7/22/2024 | $5,026.00 | Data backup |
| **KLDiscovery Ontrack Total** | | | | | | | | | | **$5,026.00** | |
| | | | | | | | | | | | |
| M&T Bank | 1100 North Market Street | | | | Wilmington | DE | 19801 | | 9/10/2024 | $497.23 | Bank Fees |
| M&T Bank | 1100 North Market Street | | | | Wilmington | DE | 19801 | | 8/8/2024 | $616.84 | Bank Fees |
| M&T Bank | 1100 North Market Street | | | | Wilmington | DE | 19801 | | 7/9/2024 | $779.01 | Bank Fees |
| **M&T Bank Total** | | | | | | | | | | **$1,893.08** | |
| | | | | | | | | | | | |
| Nassau Life Insurance Company-Scardino Policy | 5801 South West 6th Ave | | | | Topeka | KS | 66636 | | 7/15/2024 | $12,947.66 | Premium Payment |
| **Nassau Life Insurance Company-Scardino Policy Total** | | | | | | | | | | **$12,947.66** | |
| | | | | | | | | | | | |
| Odyssey Transfer & Trust Company | 2155 Woodlane Drive | Suite 100 | | | Woodbury | MN | 55125 | | 10/4/2024 | $259,206.46 | Premium Funding |
| Odyssey Transfer & Trust Company | 2155 Woodlane Drive | Suite 100 | | | Woodbury | MN | 55125 | | 10/7/2024 | $273,274.49 | Premium Funding |
| Odyssey Transfer & Trust Company | 2155 Woodlane Drive | Suite 100 | | | Woodbury | MN | 55125 | | 10/7/2024 | $277,779.37 | Premium Funding |
| Odyssey Transfer & Trust Company | 2155 Woodlane Drive | Suite 100 | | | Woodbury | MN | 55125 | | 9/24/2024 | $12,000.00 | Trustee Fees |
| Odyssey Transfer & Trust Company | 2155 Woodlane Drive | Suite 100 | | | Woodbury | MN | 55125 | | 8/27/2024 | $195,434.64 | Premium Funding |

     
**SOFA 3 ATTACHMENT**
Certain payments to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Odyssey Transfer & Trust Company | 2155 Woodlane Drive | Suite 100 | | | Woodbury | MN | 55125 | | 7/30/2024 | $12,947.66 | Premium Funding |
| **Odyssey Transfer & Trust Company Total** | | | | | | | | | | **$1,030,642.62** | |
| | | | | | | | | | | | |
| Webtron, Inc. | 7700 N Kendall Drive | Suite 501 | | | Miami | FL | 33156 | | 9/23/2024 | $600.00 | Database Subscription |
| Webtron, Inc. | 7700 N Kendall Drive | Suite 501 | | | Miami | FL | 33156 | | 7/29/2024 | $20,000.00 | Database Subscription |
| **Webtron, Inc. Total** | | | | | | | | | | **$20,600.00** | |
| **Grand Total** | | | | | | | | | | **$2,281,695.82** | |

In re: Reliant Life Shares, LLC
Case No. 24-11695

SOFA 7 ATTACHMENT

Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case # | Nature of Case | Court or Agency's Name | Court or Agency's Address | Status of Case |
|---|---|---|---|---|---|
| Alma Ramirez; Jessica Jiminez; And Alexandra Grady, Plaintiffs, v. Reliant Life Shares, LLC, A California LLC; Scott Grady, An Individual; Longevity Asset Advisors, LLC, A New Jersey LLC; And Does 1 Through 10, Inclusive | 24VECV00513 | Employment Complaint Case | Superior Court of California | Van Nuys Courthouse East 6230 Sylmar Avenue Van Nuys, CA 91401 | Pending |
| Frances Hodges through her POA Paula Blake on behalf of the John Washington Separate Property Trust dtd 05/24/2002 | 23SCTV24428 | Investor dispute in connection with estate probate matters | Superior Court of California, County of Los Angeles | 111 North Hill Street, Los Angeles, CA 90012 | Stayed |
| Henry Pulliam and Judith Pulliam v. Reliant Life Shares, LLC, Sean Michaels, an individual; Scott Grady, an individual; Pb Consulting, LLC, a California limited liability company; PB Consulting # 2, LLC, a California limited liability company; 18 LS, LLC, a California limited liability company; LaForce Holdings, LLC, a California limited liability company | 23STCV20137 | Fraud-Intentional Misrepresentation; Negligent Misrepresentation; Fraud-Omissions; Breach of Fiduciary Duty; Professional Negligence; Rescission; Money Had and Received | Superior Court of California, County of Los Angeles | 111 North Hill Street, Los Angeles, CA 90012 | Pending |
| James Ackerman and Patricia Ackerman v. Craig A. Ponder, Sr et al | CIVSB2025692 | Fraud | Superior Court of California in the County of San Bernardino | San Bernardino Justice Center 247 W. Third Street, San Bernardino, CA. 92415 | Concluded |
| James Reed, Carolynn Reed, Charles Prince, Brij Sharma, and Bernard Daos and Gwendalyn Douglass as Trustee of Raymond E. Douglass Revocable Trust, Executor of the Raymond E. Douglass Estate, and as Successor in Interest v. Reliant Life Shares, LLC; RELIANT LIFE SHARES SERIES TRUST, aka RLS Trust, A Trust; RMS TRUST, A Trust; SEAN MICHAELS, An Individual; SCOTT GRADY, An Individual; WILMINGTON SAVINGS FUND SOCIETY, A Federal Savings Bank Doing Business As CHRISTIANA TRUST, Individually And As Trustee; UMB BANK, N.A., A Federally Chartered Bank, Individually And As Trustee; BANK OF UTAH, Individually And As Trustee; FIRST WESTERN TRUST BANK, A Colorado Corporation, Individually And As Trustee; RLS, Grantor, LLC, A California Limited Liability Company, ANDREW MURPHY, An Individual, And DOES 1-20 | 23-Cv-08577 | Negligence Against Reliant Defendants; Gross Negligence; Violation Of Corporations Code §§ 25401 & 25501; Breach Of Fiduciary Duty; Financial Elder Abuse (Wic § 15600 Et Seq.); And Unfair Business Practices (Bus. & Prof Code § 17203 Et Seq.); Causes of Action against Trustee Defendants 7. Negligence 8. Gross Negligence; Breach Of Fiduciary Duty; Violation Of California Corporations Code § 25504.1; Aiding And Abetting Breach Of Fiduciary Duty; Violation Of Corporate Code §§ 25401 & 25501; Breach Of Fiduciary Duty; Financial Elder Abuse; Selling Unregistered Securities And Insurance; and Negligence | United States District Court Central District of California | U.S. Courthouse, 350 West 1st Street, Los Angeles, California 90012 | Pending |
| Joseph Perry v. Reliant Life Shares LLC, a California limited liability company; and DOES 1-50 inclusive | 23ST-CV-10150 | Fraud-Intentional Misrepresentation; Negligent Misrepresentation; Fraud-Omissions; Breach Of Fiduciary Duty; Professional Negligence; And Rescission | Superior Court of California, County of Los Angeles | 111 North Hill Street, Los Angeles, CA 90012 | Pending |
| Randy Zisk v Scott Grady | 23SMCV04516 | Eviction Proceeding | Superior Court of California, Santa Monica Division | 1725 Main St, Santa Monica, CA 90401 | Concluded |
| RELIANT LIFE SHARES, LLC, a California Limited Liability Company,  Plaintiff,  vs.  DANIEL B. COOPER, an individual; and RICHARD D. COOPER, in his capacity as Trustee of the 2010 Irrevocable Trust of BBC, | BC604858 | Business Partnership Dispute | Superior Court of California | 6230 Sylmar Avenue Van Nuys, CA 91401 | Pending |

**Fill in this information to identify the case:**

Debtor name: Reliant Life Shares LLC

United States Bankruptcy Court for the: Central District of California

Case number: 22-11305

☐ **Check if this is an amended filing**

---

**WARNING** - Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this Statement of Financial Affairs and any attachments and have a reasonable belief that the information is true and correct.
I declare under penalty of perjury that the foregoing is true and correct.

Executed on
12/20/2024

_____          Nicholas Rubin
Signature of individual signing on behalf of debtor          Printed name

Chief Restructuring Officer
_____
Position or relationship to debtor

**Are additional pages to Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy (Official Form 207) attached?**

☑ No
☐ Yes